**Fill in this information to identify the case:**

Debtor name    **LGS Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known)    **20-11351**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■    *Schedule H: Codebtors* (Official Form 206H)
■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐    Amended *Schedule*
☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 1, 2020**    X _____
                                        Signature of individual signing on behalf of debtor

                                        **Philip Silveira**
                                        Printed name

                                        **Manager**
                                        Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name __**LGS Management, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF MASSACHUSETTS__

Case number (if known) __20-11351__

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................... $ ____0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.................................................................. $ ____2,066,866.30

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................... $ ____2,066,866.30

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $ ____13,528,703.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................... $ ____0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................... +$ ____7,506,528.27

4. **Total   liabilities** ................................................................................
   Lines 2 + 3a + 3b                                                                                    $ ____21,035,231.27

**Fill in this information to identify the case:**

Debtor name    **LGS Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF MASSACHUSETTS

Case number (if known)    20-11351

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **See Appendix A/B Question No. 3** | | | $29,381.38 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
| --- | --- |
| | $29,381.38 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1. | **Amounts held by Debtors' payment processor, TSYS, against anticipated chargebacks** | $146,529.35 |
| 7.2. | **Prepayments of certain hockey event expenses** | $11,136.00 |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **LGS Management, LLC**                                   Case number *(If known)* **20-11351**
          Name

9.    **Total of Part 2.**                                                    | $157,665.35 |

      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | **Accounts receivable** |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

       11a. 90 days old or less:    **248,398.28**    -    **0.00**    = ....    **$248,398.28**
                                     face amount              doubtful or uncollectible accounts


       11b. Over 90 days old:    **939,932.78**    -    **469,966.39**    = ....    **$469,966.39**
                                  face amount              doubtful or uncollectible accounts


12.    **Total of Part 3.**                                                    | $718,364.67 |

       Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| Part 4: | **Investments** |

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.    **Mutual funds or publicly traded stocks not included in Part 1**
       Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
       Name of entity:                              % of ownership

       **See Appendix to Schedule A/B Question No.**
       15.1. **15**                                 **%**                              **Unknown**


16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
       Describe:

17.    **Total of Part 4.**                                                    | $0.00 |

       Add lines 14 through 16. Copy the total to line 83.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.    **Raw materials**

| Debtor | **LGS Management, LLC** | | Case number *(If known)* **20-11351** |
|---|---|---|---|
| | Name | | |

**20.**     **Work in progress**

**21.**     **Finished goods, including goods held for resale**
**Assorted shirts, apparel**
and sports equipment     N/A       Unknown    N/A       Unknown

**22.**     **Other inventory or supplies**

**23.**     **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.     **$0.00**

**24.**     **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.**     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value     Valuation method     Current Value

**26.**     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**39.**     **Office furniture**

**40.**     **Office fixtures**

**41.**     **Office equipment, including all computer equipment and communication systems equipment and software**
Assorted computers, server and monitors    Unknown    N/A       Unknown

**42.**     **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.**     **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.     **$0.00**

**44.**     **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **LGS Management, LLC** | Case number *(If known)* **20-11351** |
|---|---|---|
| | Name | |

**45.    Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

**47.    Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1.    See Appendix to Schedule A/B Question<br>No. 47 | Unknown | | Unknown |
|---|---|---|---|

**48.    Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

**49.    Aircraft and accessories**

**50.    Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| **51.    Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | **$0.00** |
|---|---|

**52.    Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1.    See Appendix to<br>Schedule A/B<br>Question No. 55 | | Unknown | | Unknown |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **LGS Management, LLC**                                    Case number *(If known)* **20-11351**
_____Name_____

| 56. | **Total of Part 9.** | | | | $0.00 |
|---|---|---|---|---|---|

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ■ No
   ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No.  Go to Part 11.
   ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** **See Appendix to Schedule A/B Question No.** **60** | Unknown | | Unknown |
| 61. | **Internet domain names and websites** **See Appendix to Schedule A/B Question No.** **61** | Unknown | | Unknown |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** **Various customer lists for hockey, lacrosse and soccer businesses** | Unknown | | Unknown |
| 64. | **Other intangibles, or intellectual property** **See Appendix to Schedule A/D Questions Nos.** **64 & 65** | Unknown | | Unknown |
| 65. | **Goodwill** **See Appendix to Schedule A/B Question Nos.** **64 & 65** | $10,267,521.00 | | Unknown |

| 66. | **Total of Part 10.** | | | | $0.00 |
|---|---|---|---|---|---|

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ☐ No
   ■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

Debtor    **LGS Management, LLC**_____    Case number *(If known)* **20-11351**
Name

☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

71.    **Notes receivable**
Description (include name of obligor)

| Note Receivable Due From Travis Bezio | **191,106.06** | − | **0.00** | = | **$191,106.06** |
|---|---|---|---|---|---|
| | Total face amount | | doubtful or uncollectible amount | | |
| Note Receivable Due From John St. Pierre | **970,348.84** | − | **0.00** | = | **$970,348.84** |
| | Total face amount | | doubtful or uncollectible amount | | |

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

| **See Appendix to Schedule A/B Question No. 73** | | **Unknown** |
|---|---|---|

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

| **See Appendix to Schedule A/B Question No. 74** | | **Unknown** |
|---|---|---|

Nature of claim
Amount requested    **$0.00**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

| **$1,161,454.90** |
|---|

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   **LGS Management, LLC**                                    Case number *(If known)* **20-11351**
         Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $29,381.38 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $157,665.35 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $718,364.67 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.*                    + | $1,161,454.90 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,066,866.30   + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,066,866.30 |

Fill in this information to identify the case:

Debtor name **LGS Management, LLC**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **Generation Capital LGS, LP** | | |
|---|---|---|---|

Creditor's Name

**17 Prince Arthur Avenue, 3rd Floor
Toronto, ON**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
July 2, 2015**
Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All Assets of Legacy Global Sports LP and subsidiaries**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$3,383,366.00**  |  **$0.00**

| 2.2 | **Jefferson River Investors I LLC** | | |
|---|---|---|---|

Creditor's Name

**c/o Jefferson River Capital LLC
1330 Avenue of the Americas, 11th Floor
New York, NY 10019**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred
1/21; 3/25; 4/9; 4/23; 5/7; 5/15; 5/22; 5/27; 6/4; 6/19**
Last 4 digits of account number

Describe debtor's property that is subject to a lien
**All Assets of Legacy Global Sports LP and subsidiaries**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**$6,923,398.00**  |  **$0.00**

| Debtor | **LGS Management, LLC** | Case number (if known) | **20-11351** |
|---|---|---|---|
| | Name | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:
Check all that apply |
|---|---|
| ■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent
☐ Unliquidated
☐ Disputed |

---

| 2.3 | **Jefferson River Investors I, LLC** | Describe debtor's property that is subject to a lien | $3,221,939.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **All Assets of Legacy Global Sports, L.P. and subsidiaries** | | |
| | **c/o Jefferson River Capital LLC
1330 Avenue of the Americas, 11th Floor
New York, NY 10019** | | | |
| | Creditor's mailing address | Describe the lien | | |
| | | | | |
| | | Is the creditor an insider or related party? | | |
| | Creditor's email address, if known | ■ No
☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ■ No | | |
| | **July 2, 2015** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:
Check all that apply |
|---|---|
| ■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent
☐ Unliquidated
☐ Disputed |

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $13,528,703.00 |
|---|---|---|

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Cortland Capital Market Services, LLC
225 West Washington Street, Suite 1450
Chicago, IL 60606** | Line   **2.3** | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name __**LGS Management, LLC**__

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) __20-11351__

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| **3.1** | Nonpriority creditor's name and mailing address | **$6,850,861.27** |
| | **See Appendix 1 to Schedule E/F** | |
| | As of the petition filing date, the claim is: *Check all that apply.* | |
| | ☐ Contingent | |
| | ☐ Unliquidated | |
| | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |
| | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |
| **3.2** | Nonpriority creditor's name and mailing address | **$0.00** |
| | **See Appendix 2 to Schedule E/F** | |
| | As of the petition filing date, the claim is: *Check all that apply.* | |
| | ■ Contingent | |
| | ■ Unliquidated | |
| | ■ Disputed | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |
| | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |
| **3.3** | Nonpriority creditor's name and mailing address | **Unknown** |
| | **See Appendix 3 to Schedule E/F** | |
| | As of the petition filing date, the claim is: *Check all that apply.* | |
| | ☐ Contingent | |
| | ☐ Unliquidated | |
| | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |
| | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |
| **3.4** | Nonpriority creditor's name and mailing address | **Unknown** |
| | **See Appendix 4 to Schedule E/F** | |
| | As of the petition filing date, the claim is: *Check all that apply.* | |
| | ☐ Contingent | |
| | ☐ Unliquidated | |
| | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | |
| | **Basis for the claim:** _ | |
| | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **LGS Management, LLC** | Case number (if known) | **20-11351** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$655,667.00** |
|---|---|---|---|

**See Appendix 5 to Schedule E/F**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No  ☐ Yes

---

**Part 3:**  List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**  Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 7,506,528.27 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 7,506,528.27 |

| Debtor name | **LGS Management, LLC** |
|---|---|
| United States Bankruptcy Court for the: | DISTRICT OF MASSACHUSETTS |
| Case number (if known) | **20-11351** |

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    **12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*        *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Appendix to Schedule G** |

20

| Debtor name | **LGS Management, LLC** |
|---|---|
| United States Bankruptcy Court for the: | DISTRICT OF MASSACHUSETTS |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Appendix to Schedule H** | | | ☑ D **2.2**_____ <br> ☐ E/F_____ <br> ☐ G _____ |

**Appendix to Schedule A/B Question No. 3**
**Schedule of Bank Accounts**

| Debtor Name | Name of Institution | Type of Account | Last 4 Digits of Account Number | Current Value of Debtor's Interest | |
|---|---|---|---|---|---|
| Legacy Global Sports, L.P. | Citizens Bank | Operating | x8272 | $ 5,520.38 | |
| Premier Sports Events, LLC | Citizens Bank | Operating | x8264 | $ - | |
| Legacy Global Sports, L.P. | Citizens Bank | Operating | x8256 | $ - | |
| Massachusetts Premier Soccer, LLC | Citizens Bank | Operating | x8248 | $ - | |
| Global Premier Soccer California, LLC | Citizens Bank | Operating | x8434 | $ - | |
| Global Premier Soccer Canada, LLC | Citizens Bank | Operating | x8442 | $ - | |
| Carolina Premier Soccer, LLC | Citizens Bank | Operating | x8418 | $ - | |
| Global Premier Soccer Connecticut, LLC | Citizens Bank | Operating | x8213 | $ - | |
| Florida Premier Soccer, LLC | Citizens Bank | Operating | x8221 | $ - | |
| Georgia Premier Soccer, LLC | Citizens Bank | Operating | x8426 | $ - | |
| Maine Premier Soccer, LLC | Citizens Bank | Operating | x8361 | $ - | |
| Global Premier Soccer Missouri, LLC | Citizens Bank | Operating | x8205 | $ - | |
| Mass Premier Soccer in New Hampshire, LLC | Citizens Bank | Operating | x8388 | $ - | |
| Jersey Premier Soccer, LLC | Citizens Bank | Operating | x8396 | $ - | |
| New York Premier Soccer, LLC | Citizens Bank | Operating | x8353 | $ - | |
| Global Premier Soccer Oregon, LLC | Citizens Bank | Operating | x8191 | $ - | |
| Rhode Island Premier Soccer | Citizens Bank | Operating | x8183 | $ - | |
| GPS in Vermont, LLC | Citizens Bank | Operating | x8345 | $ - | |
| Legacy Global Sports, L.P. | Bank of America | Operating | x2593 | $ 3,902.00 | |
| Massachusetts Premier Soccer, LLC | Bank of America | Operating | x2100 | $ 916.00 | |
| Global Premier Soccer Canada, LLC | TD Bank | Payroll | x3512 | $ 19,043.00 | CAD |
| Legacy Global Sports, L.P. | Provident Bank | Operating | x7658 | $ - | |
| | | | Total | $ 29,381.38 | |

Appendix to Schedule A/B Question No. 15



Summary of Non-Publically Traded Stock and Interests
Owned by Massachusetts Premier Soccer, LLC

| Subsidiary | Percent Ownership |
|---|---|
| Maine Premier Soccer LLC | 92% |
| Mass Premier Soccer in New Hampshire LLC | 95% |
| Florida Premier Soccer LLC | 70% |
| New York Premier Soccer LLC | 90% |
| Jersey Premier Soccer LLC | 60% |
| GPS in Vermont LLC | 95% |
| Rhode Island Premier Soccer LLC | 90% |
| Carolina Premier Soccer LLC | 90% |
| Georgia Premier Soccer LLC | 85% |
| Global Premier Soccer Puerto Rico LLC | 70% |
| Global Premier Soccer Canada LLC | 88% |
| Global Premier Soccer Oregon LLC | 60% |
| Global Premier Soccer California LLC | 100% |
| Global Premier Soccer Missouri, LLC | 100% |
| Global Premier Soccer Connecticut LLC | 100% |
| Global Premier Soccer Delaware LLC | 100% |
| Global Premier Soccer Michigan LLC | 100% |
| Global Premier Soccer Minnesota LLC | 100% |
| Global Premier Soccer Ohio LLC | 100% |

Appendix to Schedule A/B Question No. 47

List of Various Vehicles Owned/Leased by Massachusetts Premier Soccer, LLC

| Device Number | State | Year | Make | Model | VIN | Driver | Status | Owned / Leased | Notes | Ending Miles | Lease End |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9011782311 | CA | 2018 | Ford | Focus | 1FADP3K25JL224464 | Dylan Barrett | Connected | ? | | | |
| 9011781323 | CAR | 2002 | Acura | 3.2 CL | 19UYA42402A004460 | Wycliffe Anderson | Connected | Owned | Owned | | |
| 9011781325 | CAR | 2005 | Honda | Accord | 1HGCM715X5A024569 | Tim Jones | Connected | Owned | Owned | | |
| 9011781336 | CAR | 2004 | Lexus | ES | JTHBA30G345036759 | Charley Dukes | Connected | Historical | Crashed, total loss | | |
| 9011781473 | CAR | 2017 | Volkswagen | Jetta | 3VW2B7AJ9HM227065 | Marc Joyce | Connected | Leased | Leased 4 years, expires 8/2020 | | 8/1/2020 |
| 9011781479 | CAR | 2011 | BMW | 328 | WBAPH7C59BE460073 | Michael Haughton | Connected | Owned | Owned | | |
| 9011781499 | CAR | 2003 | Honda | Accord | 1HGCM72653A011202 | Bilal Nassiri | Connected | Historical | Scrapping | | |
| 9011781507 | CAR | 2001 | Ford | Taurus | 1FAFP55U01G200759 | Henry Fisher | Connected | Owned | Owned | | |
| 9011781527 | CAR | 2002 | Acura | 3.2TL | 19UUA56662A049760 | Set for Scrap | Off the road | Historical | Scrapping this week | | |
| 9011781529 | CAR | 2004 | Hyundai | Santa Fe | KM8SC13D14U758864 | Set for Scrap | Off the road | Historical | Scrapped | | |
| 9011781531 | CAR | 1999 | Toyota | Sienna | 4T3ZF13C3XU148036 | Oliver Forde | Connected | Owned | Owned | | |
| 9011782021 | CAR | 2006 | Buick | Lucerne | 1G4HD57256U221358 | Ellis Alleyne | Defective | Owned | Owned | | |
| 9011782315 | CAR | 2004 | Honda | Pilot | 2HKYF18414H576395 | Jamie Watson | Connected | Owned | Owned | | |
| 9011782336 | CAR | 1996 | Honda | Civic | 1HGEJ6120TL020940 | Stefan Boros | Connected | Owned | Owned | | |
| 9011781482 | DE | 2007 | Ford | Ranger | 1FTYR10D87PA91621 | Marcelo Cioffi | Connected | ? | | | |
| 9011781346 | FL | | | | | | Off the road | N/A | Spare device | | |
| 9011781470 | FL | 2016 | Volkswagen | Jetta | 3VW267AJ3GM296787 | Max Dixon | Connected | Owned | Financed. About 25000 miles/year | | |
| 9011781484 | FL | | | | | | Off the road | N/A | Spare device | | |
| 9011781483 | FL | 2016 | Volkswagen | Jetta | 3VW267AJ4GM219250 | Lucas Wengler | Connected | Owned | Owned outright. About 25000 miles/year | | |
| 9011781340 | FL | | | | | | Off the Road | N/A | Spare device | | |
| 9011781347 | FL | | | | | | Off the Road | N/A | Spare device | | |
| 9011781472 | FL | | | | | | Off the Road | N/A | Spare device | | |
| 9011781326 | MA | 2018 | Honda | Civic | 19XFC2F57JE203315 | Ben Murphy | Connected | Leased | Leased for 12k miles/year, lease ends 2021, monthly payment of $279. Employee pays $400 a month | | 1/1/2021 |
| 9011781334 | MA | 2018 | Honda | Civic | 2HGFC2F52JH514480 | Sam Griffiths | Connected | Leased | Leased for 12k miles/year, lease ends 2021, monthly payment of $279. Employee pays $400 a month | | 1/1/2021 |
| No device | MA | 2018 | Honda | Civic | 19XFC2F57JE202407 | Charlotte Phillips | No device | Leased | Leased for 12k miles/year, lease ends 2021, monthly payment of $279. Employee pays $400 a month | | 1/1/2021 |
| No device | MA | 2018 | Honda | Civic | 2HGFC2F51JH521582 | Sean Cook | No device | Leased | Leased for 12k miles/year, lease ends 2021, monthly payment of $279. Employee pays $400 a month | | 1/1/2021 |
| No device | MA | 2016 | Mercedes | GLE 450 | 4JGED6EB0GA011586 | | No device | Owned | Owned. parked in the office. Insured, owe $19K to Bank of America - have not paid since 11/2019 | | |
| No device | MA | 2016 | Lexus | RX 350 | 2T2BZMCA2GC016156 | | No device | Owned | Owned. Parked in the office. Not insured, owe $7k to Bank of America | | |
| 9011781330 | ME | 2012 | Subaru | Forester | JF2SH63639G700850 | Sean Graham | Connected | Owned | Owned | | |
| 9011781342 | ME | 2007 | Dodge | Grand Caravan | | Paddy Fannan | Connected | Owned | Owned - scrapping and replacing | 220,000 | |
| 9011781506 | ME | 2017 | Toyota | Corolla | 2T1BURHE2HC851638 | Graham Forsyth | Connected | Leased | Leased - replacing with an owned vehicle | | 3/30/2020 |
| 9011782354 | ME | | | | | | Off the road | N/A | Spare device | | |
| 9011781350 | MN | 2010 | Toyota | Corolla | 2T1BU4EE8AC486606 | Bob Mulligan | Connected | ? | | | |
| 9011781524 | MN | 2009 | Dodge | Journey | 3D4GH57VX9T598042 | Dan Bell | Connected | ? | | | |
| 9011781324 | NH | 2017 | Toyota | Corolla | JTNKARJE6HJ533492 | Matt Quinn | Connected | Leased | Leased - not replacing | | 2/29/2020 |
| 9011781327 | NH | 2005 | Honda | Accord | 1HGCM56725A075062 | Pere Severa | Off the Road | Historical | Owned - scrapped and not replaced | 210,000 | |
| 9011781328 | NH | 2007 | Ford | Fusion | 3FAHP07Z17R172962 | Pere Severa | Connected | Owned | Owned | | |
| 9011781335 | NH | 2017 | Toyota | Corolla | 2T1BURHE2HC795555 | Mark Taylor | Connected | Leased | Leased - downsizing to mini-lease | | 2/29/2020 |
| 9011781348 | NH | 2005 | Toyota | Sienna | 5TDZA23C95S384046 | Adam Christie | Connected | Owned | Owned | | |
| 9011782353 | NH | 2011 | Mitsubishi | Lancer | JA32U2FU4BU009717 | Jordan Barnett | Connected | Owned | Owned | | |
| 9011782352 | NH | | | | | | Off the Road | N/A | Spare device | | |
| 9011781337 | NH | | | | | | Off the Road | N/A | Spare device | | |
| 9011781477 | NH | | | | | | Off the Road | N/A | Spare device | | |
| 9011781487 | NH | | | | | | Off the Road | N/A | Spare device | | |
| 9011781488 | NH | | | | | | Off the Road | N/A | Spare device | | |
| 8101882111 | NJ | 2003 | Chevrolet | Trailblazer | 1GNET16S536201736 | Jonathan Dark | Connected | Owned | | | |
| 9011781351 | NJ | 2013 | Chevrolet | Spark | KL8CC6S92DC507689 | Josh Pickering | Connected | Owned | | | |
| 9011781474 | NJ | 2012 | Chevrolet | Cruze | 1G1PC5SH4C7197507 | Ross Hill | Connected | Historical | Dead Car | | |
| 9011781526 | NJ | 2004 | Mercury | Grand Marquis | 2MEFM75WX4X656345 | James Nash | Off the Road | Historical | Dead Car | | |
| 9011782330 | NY | 2014 | Nissan | Sentra | 3N1AB7AP6EL696203 | Off the Road | Connected | Historical | Returned - no debts outstanding | | |
| 9011781521 | NY | 2015 | Nissan | Sentra | 3N1AB7AP4FY325867 | Off the Road | Off the Road | Historical | Returned - no debts outstanding | | |

| Device ID | State | Year | Make | Model | VIN | Name/Location | Status | Type | Notes | Miles | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9011782350 | NY | 2015 | Nissan | Sentra | 3N1AB7AP9FY314704 | Mo Ionussa | Connected | Owned | Owned, 84,883 miles | | |
| 9011781502 | NY | 2016 | Nissan | Sentra | 3N1AB7AP5GY319352 | Aitor Fuentes | Connected | Leased | Batch #2. Leased, Payoff $11,220.39, due back February 3. 83,000+ miles. Planned to buy. $6-$7K fine exposure. | | 2/3/2020 |
| 9011781525 | NY | 2016 | Nissan | Sentra | 3N1AB7AP6GY310742 | Carlos Garces | Connected | Leased | Batch #2. Leased, Payoff $11,220.39, due back February 3. Planned to buy. 75,000+ miles. $6-$7K fine exposure. | | 2/3/2020 |
| 9011781528 | NY | 2016 | Nissan | Sentra | 3N1AB7AP6GY244130 | Ryan Lui | Connected | Leased | Batch #2. Leased, Payoff $11,366.55, due back February 3. Planned to buy. 67,000+ miles. $5-$6K fine exposure. | | 2/3/2020 |
| 9011782241 | NY | 2016 | Nissan | Sentra | 3N1AB7AP0GL682140 | Fabio Felix | Off the Road | Historical | Has to be returned, crashed last week, needs work first. Front bumper light down. Unsure how much we owe, likely close to $6,000. | | 2/2/2020 |
| 9011782313 | NY | 2016 | Nissan | Sentra | 3N1AB7AP0GY324703 | Off the Road | Off the Road | Historical | Returned - still owe $5,931.37 in fines | | |
| 9011782317 | NY | 2016 | Nissan | Sentra | 3N1AB7APXJY256000 | Colin Morrow | Connected | Leased | Leased. Crashed - hit a deer. Will be fixed. Probably over-running miles. | | 1/28/2024 |
| 9011781503 | NY | 2017 | Nissan | Sentra | 3N1AB7AP8HY329763 | Extra Car Buffalo | Connected | Leased | Lease is up 9/1/2020. Was crashed by Lloyd. In a collision center. | | |
| 9011781530 | NY | 2017 | Nissan | Sentra | 3N1AB7AP5HY320647 | Bautista Pedezert | Connected | Leased | Lease is up 6/28/2020. In Buffalo. | | |
| 9011782335 | NY | 2017 | Nissan | Sentra | 3N1AB7AP9HY320246 | Luke O'Callaghan | Connected | Leased | Lease is up 8/28/2020. In Syracuse? Or sent to Buffalo? | | 8/28/2020 |
| 9011782351 | NY | 2017 | Nissan | Sentra | 3N1AB7AP7HY320522 | Chris Abbot | Connected | Leased | In Rochester. Lease is up 6/28/2020. 22,000 miles (? Not sure when updated) | | 6/28/2020 |
| 9011781505 | NY | 2018 | Nissan | Sentra | 3N1AB7AP2JL620052 | Alistair Harvey | Connected | Leased | 3 year lease is up 5/3/2021. 35,000 miles | | 3/5/2021 |
| 9011781520 | NY | 2018 | Nissan | Rogue | KNMAT2MV5JP572574 | Craig Thomas | Connected | Leased | We need to find the paperwork for this. Lease started 9/1/2019, 42000 miles | 42000 | 9/1/2021 |
| 9011781535 | NY | 2018 | Nissan | Sentra | 3N1AB7AP5JL635970 | Rochester | Connected | Leased | We need to find the paperwork for this. | | 9/1/2021 |
| 9011782331 | NY | 2018 | Nissan | Sentra | 3N1AB7AP9JL628570 | Rochester | Off the road | Historical | Returned - still owe $6,669.68 in fines | | |
| 9011782337 | NY | | Nissan | Sentra | 3N1AB7AP7EL695061 | Albany | Connected | Leased | Plate #GBH4100. Albany. Lease up 2/18/2022 | | 2/18/2022 |
| 9011781333 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781338 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781341 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781343 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781344 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781352 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781353 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781486 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781489 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011781519 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011782246 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011782311 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011782334 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011782246 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011782348 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011782355 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011882154 | | | | | | | Off the Road | N/A | Spare device | | |
| 9011882157 | | | | | | | Off the Road | N/A | Spare device | | |
| N/A | NY | | Nissan | Altima | 1N4AL3AP1FC441741 | Brian Patterson | | Leased | Why car? | | 9/11/2021 |
| N/A | CAN | | Nissan | Sentra | 3N1AB7AP2FY315645 | Canada | | Owned | | | |
| N/A | NY | | Nissan | Sentra | 3N1B7AP5HY320647 | Bautista Pedezert | | Leased | | | 6/28/2020 |
| N/A | NY | | Nissan | Sentra | 3N1AR7AP8HY329763 | Extra Car Buffalo | | Leased | | | 1/9/2020 |
| N/A | CAN | | Nissan | Sentra | 3N1AB7AP3JY254122 | Canada | | Leased | | | 9/1/2021 |
| N/A | CAN | | Nissan | Sentra | 3N1AB7AP7JY216070 | Canada | | Leased | | | 9/1/2021 |
| N/A | CAN | | Nissan | Sentra | 3N1AB7AP4JL621249 | Canada | | Leased | | | 9/1/2021 |

| Appendix to Schedule A/B Question No. 55 | | | | | |
|---|---|---|---|---|---|
| Schedule of Leased Property | | | | | |
| **Debtor** | **Location of Property** | **Nature of Debtor's Interest** | **Book Value of Interest** | **Valuation Method** | **Current Value** |
| Legacy Global Sports, L.P. | 77 Sleeper Street Boston, MA 02210 | WeWork Membership | N/A | N/A | Unknown |
| Legacy Global Sports, L.P. | 2950 W. Square Lake Rd. Suite 101 Troy, MI 48098 | Leasehold | N/A | N/A | Unknown |
| Premier Sports Events, LLC | The Aspen Building 3030 South Ninth Street Kalamazoo, MI 49009 | Leasehold | N/A | N/A | Unknown |
| Massachusetts Premier Soccer, LLC | 85 Central Street, #204 Waltham, MA 02453 | Leasehold | N/A | N/A | Unknown |
| Legacy Global Sports, L.P. | 1 High Street Court Morristown, NJ 07960 | Leasehold | N/A | N/A | Unknown |

Appendix to Schedule A/B Question No. 60

**<u>Intellectual Property</u>**

| | |
|---|---|
| Patents: | None. |
| Patent Applications: | None. |
| Trademarks: | None. |
| Trademark Applications: | None. |
| Service Marks: | None. |
| Service Mark Applications: | None. |
| Copyrights: | None. |

Trade Names/Other Names Under Which Business is Transacted (Company or Subsidiary):

**Trade Names for "Legacy Global Sports, L.P."**

- New Hampshire
    - Legacy Global Sports – Registered Trade Name
    - Action Youth – Registered Trade Name
    - Level 2 Sports – Registered Trade Name
    - Level 2 – Registered Trade Name
    - T3 Travel – Registered Trade Name
    - T3 – Trade Name
    - Team Tournament Travel – Registered Trade Name
    - PSE – Registered Trade Name
    - LGS Team Sales – Registered Trade Name
    - Swedsport Tournaments & Event – Registered Trade Name
    - Swedsport – Registered Trade Name

- Michigan

E-4

o   Legacy Global Sports, Limited Partnership – Registered Trade Name

68458577_8

Appendix to Schedule A/B Question No. 61

## Domain, SSL, & Webhosting Detailed Inventory

| Domain Registrars | Phone # | Associated Email Address | Notes |
|---|---|---|---|
| GoDaddy | 480-463-8389 | it-admin@legacyglobalsports.com | Domains |
| GoDaddy | 480-463-8390 | it-admin@legacyglobalsports.com | SSL certificates for legacyglobalsports.com see Certificate Authority section below. |
| NameCheap | chat only | it-admin@legacyglobalsports.com | Domains and SSL certificates |
| Ionos (1 & 1) | | it-admin@legacyglobalsports.com | Currently using NO services and the contract has been cancelled. Will officially cancel on 8/15/2020. |

| Website Hosts | Phone # | Associated Email Address | Notes |
|---|---|---|---|
| SportsEngine | | it-admin@legacyglobalsports.com | Retiring GPS club sites and migrating to WP Engine |
| WP Engine | | it-admin@legacyglobalsports.com | Main hosting service for company websites |
| Horizon Dynamic Web Design | | | Past due. Website still controlled by Shannon Barrows. |

| Other Contacts | Phone # | Email Address | Notes |
|---|---|---|---|
| Danny Watts | 941-321-0093 | danny@asinc.io | Contractor who developes and maintains corporate websites |

| Certificate Authority | Phone # | Covered Subdomain | Notes |
|---|---|---|---|
| GoDaddy | 480-463-8390 | my.legacyglobalsports.com | Due for renewal in 2021 -- should be moved to Namecheap. |
| GoDaddy | 480-463-8391 | api.legacyglobalsports.com | Due for renewal in 2021 -- should be moved to Namecheap. |
| GoDaddy | 480-463-8392 | vendor.legacyglobalsports.com | Due for renewal in 2021 -- should be moved to Namecheap. |
| GoDaddy | 480-463-8393 | dev.legacyglobalsports.com | Due for renewal in 2021 -- should be moved to Namecheap. |
| GoDaddy | 480-463-8394 | admin.legacyglobalsports.com | Due for renewal in 2021 -- should be moved to Namecheap. |

| Domains | Domain Host | Website Host | Notes |
|---|---|---|---|
| actionyouth.com | Namecheap Inc. | none | Redirected to legacyglobalsports.com |
| atllaxtourney.com | Namecheap Inc. | none | dead |
| bauermotownclassic.com | Namecheap Inc. | none | Redirected to http://www.legacyglobalsports.com/page/show/2683446-bauer-motown-classic/ |
| bedfordsoccerleague.com | Namecheap Inc. | none | Redirected to https://www.gps-newhampshire.com/bsl/ |
| big12lacrosse.com | GoDaddy | none | Redirected to https://www.lgslacrosse.com/ |
| collegesoccerchance.com | GoDaddy | none | dead |
| collegesoccerscholarships.com | GoDaddy | none | dead |
| cradleforthecure.net | Namecheap Inc. | none | Redirected to https://www.lgslacrosse.com/event/cradle-for-the-cure/ |
| eastcoastselects.com | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/ |
| easterncanadaselects.com | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/ |
| fireonicehockey.com | Namecheap Inc. | none | Redirected to https://www.lgshockey.com/event/fire-on-ice/ |
| globalpremier.soccer | Namecheap Inc. | none | dead |
| globalpremieresoccer.com | GoDaddy | none | dead |
| globalpremierfootball.com | GoDaddy | none | dead |
| globalpremierscholarships.com | GoDaddy | none | Redirected to https://internationalsoccer.academy/global-premier-scholarships/ |
| globalpremiersoccer.ca | GoDaddy | SportsEngine | bad SSL certificate |
| globalpremiersoccer.co.uk | Namecheap Inc. | SportsEngine | |

| | | | |
|---|---|---|---|
| globalpremiersoccer.com | Namecheap Inc. | WP Engine | |
| globalpremiersoccer.info | GoDaddy | none | dead |
| globalpremiersoccer.net | Namecheap Inc. | none | Redirected to https://www.globalpremiersoccer.com/ |
| globalpremiersoccer.org | GoDaddy | none | dead |
| globalpremiersoccercanada.com | GoDaddy | none | Redirected to https://www.gpsacademy.ca/ |
| gpsacademy.ca | GoDaddy | SportsEngine | |
| gpsalbany.com | GoDaddy | SportsEngine | |
| gps-arizona.com | GoDaddy | none | dead |
| gps-california.com | GoDaddy | SportsEngine | |
| gpscanada.net | GoDaddy | none | Redirected to https://www.gpsacademy.ca/ |
| gps-carolina.com | Namecheap Inc. | SportsEngine | |
| gpscoastalacademy.com | GoDaddy | SportsEngine | |
| gps-colorado.com | GoDaddy | none | dead |
| gpscompete.com | GoDaddy | none | Redirected to https://www.gps-massachusetts.com/gpscompete |
| gpsconnecticut.com | GoDaddy | SportsEngine | |
| gps-connecticut.com | Namecheap Inc. | SportsEngine | |
| gpsdelaware.com | GoDaddy | SportsEngine | |
| gpsdelawarerevolution.com | GoDaddy | none | |
| gpsesports.com | GoDaddy | none | |
| gps-florida.net | Namecheap Inc. | SportsEngine | |
| gps-foundation.com | Namecheap Inc. | none | dead |
| gps-foundation.org | GoDaddy | none | dead |
| gps-georgia.com | Namecheap Inc. | SPortsEngine | dead |
| gps-illinois.com | GoDaddy | none | dead |
| gps-international.net | GoDaddy | none | Redirected to https://internationalsoccer.academy/ |
| gps-iowa.com | Namecheap Inc. | none | dead |
| gps-jersey.com | Namecheap Inc. | SportsEngine | |
| gps-kansas.com | GoDaddy | none | dead |
| gpskcnorth.com | GoDaddy | none | |
| gps-maine.com | Namecheap Inc. | SportsEngine | |
| gps-maryland.com | GoDaddy | none | dead |
| gps-massachusetts.com | Namecheap Inc. | SportsEngine | |
| gps-michigan.com | GoDaddy | none | dead |
| gps-milanboston.com | Namecheap Inc. | none | dead |
| gps-minnesota.com | GoDaddy | SportsEngine | |
| gpsmissouri.com | GoDaddy | SportsEngine | site is dead |
| gpsnasa.com | GoDaddy | SportsEngine | |
| gps-nevada.com | GoDaddy | none | dead |
| gps-newhampshire.com | Namecheap Inc. | SportsEngine | |
| gps-newyork.com | Namecheap Inc. | SportsEngine | |
| gpsnewyorkcity.com | GoDaddy | SportsEngine | site is dead |
| gpsnorthshore.com | Namecheap Inc. | SportsEngine | |
| gpsnorthshore.com | Namecheap Inc. | SportsEngine | |

| | | | |
|---|---|---|---|
| gps-oc.com | GoDaddy | SportsEngine | |
| gps-ohio.com | GoDaddy | none | |
| gps-orangecounty.com | GoDaddy | none | dead |
| gpsoregon.com | GoDaddy | SportsEngine | site is dead |
| gps-oregon.com | GoDaddy | SportsEngine | bad SSL certificate |
| gps-pennsylvania.com | GoDaddy | none | dead |
| gpspuertorico.com | GoDaddy | SportsEngine | |
| gpsrhodeisland.com | GoDaddy | WP Engine | |
| gps-rhodeisland.com | Namecheap Inc. | SportsEngine | |
| gps-sandiego.com | GoDaddy | none | dead |
| gps-sanfrancisco.com | GoDaddy | none | Redirected to https://www.gps-california.com/ |
| gps-sd.com | GoDaddy | SportsEngine | |
| gps-see.com | GoDaddy | none | |
| gpssoccerassassins.com | Namecheap Inc. | WP Engine | |
| gps-spain.net | GoDaddy | | |
| gpssynergy.com | Namecheap Inc. | unknown | We do not manage the website |
| gps-syracuse.com | Namecheap Inc. | SportsEngine | |
| gpstechnicalarea.com | GoDaddy | SportsEngine | |
| gps-texas.com | GoDaddy | none | |
| gpstorontosw.com | GoDaddy | SportsEngine | site is dead |
| gpstournaments.com | GoDaddy | none | Redirected to https://globalpremiersoccer.com/events/ |
| gpsvacationprograms.com | Namecheap Inc. | SportsEngine | |
| gps-vermont.com | Namecheap Inc. | SportsEngine | |
| gps-virginia.com | GoDaddy | none | |
| gps-washington.com | GoDaddy | none | |
| heatwavelax.com | Namecheap Inc. | none | Redirected to https://www.lgslacrosse.com/event/heatwave-lacrosse-tournament/ |
| hhofinvitational.com | Namecheap Inc. | WP Engine | |
| hoflacrosseinvitational.com | GoDaddy | none | |
| internationalsoccer.academy | Namecheap Inc. | WP Engine | |
| laxlifeevents.com | Namecheap Inc. | none | Redirected to https://www.lgslacrosse.com/?eventOrganization=25&view=map%2F |
| laxlifetournaments.com | Namecheap Inc. | none | Redirected to https://www.lgslacrosse.com/?eventOrganization=25&view=map%2F |
| legacyglobalsports.ca | Namecheap Inc. | none | Redirected to https://www.legacyglobalsports.com/ |
| legacyglobalsports.com | Namecheap Inc. | WP Engine | |
| legacyonlinefundraiser.com | Namecheap Inc. | none | |
| legacysoccertours.com | GoDaddy | none | |
| lgshockey.com | Namecheap Inc. | WP Engine | |
| lgslacrosse.com | Namecheap | WP Engine | |
| lgssoccer.com | GoDaddy | none | Redirected to https://www.globalpremiersoccer.com/ |
| lgssoccertours.com | Namecheap Inc. | none | Redirected to https://www.legacyglobalsports.com/ |
| lgstours.com | Namecheap Inc. | SportsEngine | |
| maverikprospectdays.com | GoDaddy | none | Redirected to https://www.npe80.com/event/cascade-national-prospect-elite-80-2/ |
| memorialdaytournament.com | Namecheap Inc. | WP Engine | |
| mmajorlax.com | GoDaddy | none | |

| Domain | Registrar | Host | Status |
|---|---|---|---|
| motownclassicgear.com | Namecheap Inc. | none | dead |
| mrshockeyinvite.com | Namecheap Inc. | WP Engine | |
| nationallacrosseclassic.com | GoDaddy | none | Redirected to https://www.lgslacrosse.com/event/national-lacrosse-academy/ |
| nlcnation.com | Namecheap Inc. | none | dead |
| npe80.com | Namecheap Inc. | WP Engine | dead |
| pseeventhousing.com | Namecheap Inc. | none | Redirected to https://psehousing.com/ |
| pseeventhousing.net | Namecheap Inc. | none | Redirected to https://psehousing.com/ |
| psehousing.com | Namecheap Inc. | WP Engine | |
| psehousing.com | Namecheap Inc. | WP Engine | |
| satlacrosse.com | Namecheap Inc. | none | Redirected to https://www.lgslacrosse.com/event/southern-alliance-tournament/ |
| scoopituplax.com | GoDaddy | none | |
| selectsacademy.com | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/ |
| selectshockey.ca | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/north-america/ |
| selectshockey.com | Namecheap Inc. | WP Engine | |
| southernlacrosseshowcase.com | Namecheap Inc. | none | Redirected to **https://www.lgslacrosse.com/event/southern-lacrosse-showcase/** |
| southernlaxshowcase.com | Namecheap Inc. | none | Redirected to https://www.lgslacrosse.com/event/southern-lacrosse-showcase/ |
| sportsevents.world | GoDaddy | WP Engine | |
| sportstravel.world | GoDaddy | WP Engine | |
| swedenselects.com | Namecheap Inc. | none | Redirected to https://www.lgstours.com/selectshockey-sweden |
| t3lacrosse.com | GoDaddy | WP Engine | |
| t3lacrosse.info | GoDaddy | none | |
| t3lacrosse.net | GoDaddy | none | |
| t3lacrosse.org | GoDaddy | none | Redirected to https://t3lacrosse.com |
| thedrafthockey.com | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/event/the-draft/ |
| ti22sportswear.com | Namecheap Inc. | WP Engine | |
| tournamenthotels.com | Namecheap Inc. | none | Redirected to https://psehousing.com/ |
| tournamenthotels.com | Namecheap Inc. | none | Redirected to https://psehousing.com |
| tournamenthotels.net | GoDaddy | none | Redirected to https://psehousing.com |
| travelteamusa.com | GoDaddy | Horizon Dynamic Web Design | Website controlled by Shannon Barrows |
| w7l.org | Namecheap Inc. | none | dead |
| westcoastselects.com | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/ |
| westerncanadaselects.com | Namecheap Inc. | none | Redirected to https://www.selectshockey.com/north-america/ |
| wishbonelax.com | Namecheap Inc. | none | Redirected tto https://www.lgslacrosse.com/event/wishbone-championships/ |
| womanshockey.com | Namecheap Inc. | none | dead |
| worldhockeyrankings.com | Namecheap Inc. | none | dead |
| worldselects.com | Namecheap Inc. | none | dead |
| worldselectsinvite.com | Namecheap Inc. | none | Redirected to https://www.lgstours.com/worldselectsinvite |
| xflacademy.com | Namecheap Inc. | none | dead |

**Appendix to Schedule A/B Question Nos. 64 & 65**
**Schedule of Goodwill and Intangibles**

Legacy Global Sports, LP
Goodwill & Intangibles
December 31, 2019

| Account # | Description | Cost Basis | Placed in Service | Useful Life Estimate (Months) | Fully Amortized | Monthly Amortization | Accum. Amort. 12/31/18 | 12 2019 YTD Amort. | Accum. Amort. 12/31/19 | NBV @ 12/31/19 |
|---|---|---|---|---|---|---|---|---|---|---|
| 140100 | Investment in Action Youth - Goodwill | 1,112,250 | 3/1/14 | 120 | 2/27/24 | 9,269 | 333,675 | 111,225 | 444,900 | 667,350 |
| 140120 | Investment in PSE - Goodwill | 2,461,711 | 4/1/14 | 120 | 3/29/24 | 20,514 | 738,513 | 246,171 | 984,684 | 1,477,027 |
| 140150 | Goodwill GPS- Admin | | 10/31/16 | 120 | 10/29/26 | 0 | 0 | 0 | 0 | 0 |
| 140180 | Goodwill - T3 Lacrosse | 3,773,930 | 9/15/2016 | 120 | 9/12/2026 | 31,449 | 1,021,951 | 377,383 | 1,399,334 | 2,374,496 |
| 140180 | Goodwill - T3 Housing | 738,701 | 11/5/2015 | 120 | 11/2/2025 | 6,130 | | 73,670 | 73,670 | 663,031 |
| 140180 | Goodwill - Level 2 | 387,500 | 12/23/2014 | 120 | 12/20/2024 | 3,229 | | 38,750 | 38,750 | 348,750 |
| 140180 | Goodwill - F&B | 0 | 4/1/2016 | 120 | 3/30/2026 | 0 | | 0 | | 0 |
| | Goodwill - F&B - No Amortization to be taken - Eliminated | 877,128 | | | | | | | | 0 |
| 140180 | Goodwill - First Scout | | 4/1/2016 | 120 | 3/30/2026 | 3,475 | | 38,226 | | 0 |
| 140180 | Goodwill - IHT | 232,375 | 8/25/2016 | 120 | 8/23/2026 | 1,936 | | 23,238 | 23,238 | 209,138 |
| 140180 | Goodwill - JWK | 280,695 | 6/30/2016 | 120 | 6/28/2026 | 2,339 | | 28,070 | 28,070 | 252,626 |
| 140180 | Goodwill - TTS | 44,676 | 6/30/2016 | 120 | 6/28/2026 | 372 | | 4,468 | 4,468 | 40,208 |
| 140180 | Goodwill - Prior Acq | 374,993 | Pre 2016 | 120 | Various | 3,125 | | 37,499 | 37,499 | 337,494 |
| 140180 | Goodwill - TTUSA | 250,000 | 1/1/2017 | 120 | 12/30/2026 | 2,083 | | 25,000 | 25,000 | 225,000 |
| 140180 | Goodwill - MCC | 429,040 | 5/10/2017 | 120 | 5/8/2027 | 3,575 | | 42,904 | 42,904 | 386,136 |
| 140180 | Goodwill - HP | 183,750 | 1/1/2017 | 120 | 12/30/2026 | 1,531 | | 18,375 | 18,375 | 165,375 |
| | | 11,144,649 | | | | 89,038 | | 2,094,139 | 1,664,978 | 3,120,891 |
| | | | | | | | | 2,094,139.00 | | |

Consolidated Goodwill | 10,267,521

Location in COA
Co 001 | 10,517,520
Co 007 | (250,000) Historical PPA Adjustment per BDO to adjust for revenue improperly taken by Legacy
| 10,267,520

**Intangibles (Net of Amortization) - 1300**

| Account # | Description | Cost Basis | Placed in Service | Useful Life Estimate (Months) | Fully Amortized | Monthly Amortization | Accum. Amort. 12/31/18 | 12 2019 YTD Amort. | Accum. Amort. 12/31/19 | NBV |
|---|---|---|---|---|---|---|---|---|---|---|
| 160000 | Exclusivity Rights | 140,000 | 1/1/13 | 120 | 12/30/22 | 1,167 | 84,000 | 14,000 | 98,000 | 42,000 |
| 160003 | Deferred Financing Fees/Legal Fees - PSE | 24,375 | 4/1/14 | 59 | 3/31/19 | 413 | 23,549 | 826 | 24,375 | 0 |
| 160003 | Deferred Financing Fees/Legal Fees - AY | 61,621 | 3/1/14 | 36 | 2/28/17 | 1,712 | 61,621 | 0 | 61,621 | 0 |
| | Deferred Financing Fees/Legal Fees - IAS | 0 | 5/1/14 | 36 | 4/30/17 | 0 | | 0 | 0 | |
| 160004 | PSE Non-Compete | 164,114 | 4/1/14 | 60 | 3/31/19 | 2,735 | 155,909 | 8,205 | 164,114 | 0 |
| 160005 | PSE Customer List | 328,228 | 4/1/14 | 120 | 3/29/24 | 2,735 | 155,909 | 32,823 | 188,732 | 139,496 |
| 160006 | PSE Employment Contract | 328,228 | 4/1/14 | 60 | 3/31/19 | 5,470 | 311,817 | 16,411 | 328,228 | 0 |
| 160007 | AY Non-Compete | 74,150 | 3/1/14 | 36 | 2/28/19 | 2,060 | 74,150 | 0 | 74,150 | 0 |
| 160008 | AY Customer List | 296,600 | 3/1/14 | 120 | 2/27/24 | 2,472 | 143,357 | 29,660 | 173,017 | 123,583 |
| 160014 | Level 2 Sports Intellectual Property | 387,500 | 12/23/14 | 120 | 12/20/24 | 3,229 | 155,000 | 38,750 | 193,750 | 193,750 |
| 160015 | T3 Covenant Not to Compete | 300,000 | 11/5/15 | 60 | 11/3/20 | 5,000 | 190,000 | 60,000 | 250,000 | 50,000 |
| 160017 | T3 Contracts | 300,000 | 11/5/15 | 60 | 11/3/20 | 5,000 | 190,000 | 60,000 | 250,000 | 50,000 |
| 160018 | FSP Customer List | | 3/31/16 | 120 | 3/29/26 | 474 | 15,645 | 5,215 | | |
| 160019 | FSP Employment Contract | | 3/31/16 | 60 | 3/30/21 | 1,389 | 45,835 | 15,278 | | |
| 160020 | FSP Covenant not to Compete | | 3/31/16 | 60 | 3/30/21 | 948 | 31,290 | 10,430 | | |
| 160021 | JWK Customer List | 4,069 | 6/30/16 | 60 | 6/28/21 | 131 | | 1,575 | 5,644 | 10,106 |
| 160022 | JWK Non Compete | 15,750 | 6/30/16 | 60 | 6/29/21 | 263 | 8,138 | 3,150 | 11,288 | 4,463 |
| 160023 | TTS Customer List | 10,000 | 6/30/16 | 120 | 6/28/26 | 83 | 2,500 | 1,000 | 3,500 | 6,500 |
| 160024 | IHT Customer List | 100,000 | 8/31/16 | 120 | 8/29/26 | 833 | 23,333 | 10,000 | 33,333 | 66,667 |
| 160025 | IHT Employee Contracts | 62,500 | 8/31/16 | 60 | 8/30/21 | 1,042 | 29,167 | 12,500 | 41,667 | 20,833 |
| 160026 | IHT Non Compete | 93,750 | 8/31/16 | 60 | 8/30/21 | 1,563 | 43,750 | 18,750 | 62,500 | 31,250 |
| 160027 | HP Non Compete | 12,250 | 1/1/17 | 60 | 12/31/21 | 204 | 4,900 | 2,450 | 7,350 | 4,900 |
| 160028 | HP Customer List | 49,000 | 1/1/17 | 120 | 12/30/26 | 408 | 9,800 | 4,900 | 14,700 | 34,300 |
| 160029 | MCC Non Compete | 235,000 | 5/1/17 | 60 | 4/30/22 | 3,917 | 74,417 | 47,000 | 121,417 | 113,583 |
| 160030 | TTUSA Customer Lists | 300,000 | 1/1/17 | 120 | 12/30/26 | 2,917 | 70,000 | 35,000 | 105,000 | 245,000 |
| 160003 | T3 LAX Employment Contracts - Lori Brown | 457,650 | 9/15/16 | 36 | 9/12/28 | 12,713 | 50,850 | 152,550 | 203,400 | 254,250 |
| 160003 | T3 LAX Employment Contracts - Brandt/Holley/Reichle | 533,360 | 9/15/18 | 24 | 9/13/18 | 22,223 | 88,893 | 266,680 | 355,573 | 177,787 |
| 160030 | MCC Customer List | 235,000 | 5/1/17 | 120 | 4/29/27 | 1,958 | 37,208 | 23,500 | 60,708 | 174,292 |
| | | | | | | 83,059 | 2,085,106 | 870,653 | 2,832,066 | |
| | Agrees to Co 001 Intangibles exlcuding T3 Software | 4,574,826 | | | | | | | | |
| | | | | | | | Amortization Expense 1,935,631 | | | 5,952,957 Accumulated Amortization |
| | | | | | | | 775500 | | | 165000 |
| | | (4,574,826.00) | | | | | | | | |

10087962r1

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| Philadelphia Indemnity Insurance Company<br><br>Policy No. PHPK2077416 | 1/1/2020 – 1/1/2021 | $70,875.79<br><br>*Direct Billing* | **COMMERCIAL PACKAGE POLICY**<br><br>**COMMERCIAL PROPERTY SECTION**<br>**Schedule of Locations**<br>1.  3030 South 9th Street, Kalamazoo, MI 49009<br>2.  210 Bellevue Ave, Upper Montclair, NJ 07043<br>3.  15 Bay View Terrace, Geneva, NY 14456<br>4.  155 State Route 94 Suite 7, Blairstown, NJ 07825<br>5.  85 Central St. Ste 204, Waltham, MA 02453<br>6.  426 Bridge St, Westbrook, ME 04092<br>7.  360 Route 101 Ste 14C, Bedford, NH 03110<br>8.  260 Hogan Rd, Fairport, NY 14450<br>9.  1924 State Route 35 Unit 10, Wall Township, NJ 07719<br>10. 2809 Wehrle Dr Suite 8, Buffalo, NY 14221<br>11. 16 Maryland St, South Burlington, VT 05403<br>12. 1974 Carolina Place Dr Ste 120, Fort Mill, SC 29708<br>13. 5230 Ohio St, Winter Park, FL 32792<br>14. 312 N Park Ave, Buffalo, NY 14216<br>15. 214 8th St, Troy, NY 12180<br>16. 119 Buck Rd, Glassboro, NJ 08028<br>17. 125 Franklin Ave, Seaside Heights, NJ 08751<br>18. 201 21st Ave, Seaside Park, NJ 08752<br>19. 204 Oakland Ave, Providence, RI 02908<br>20. 897 Fording Island Rd 1610, Bluffton, SC 29910<br>21. 531 Didsbury Dr 106, Rock Hill, SC 29730<br>22. 114 Summer View Rd, Summerville, SC 29486<br>23. 192 Longsight Ln 101, Rock Hill, SC 29730<br>24. 171 Longsight Ln 204, Rock Hill, SC 29730<br>25. 3 Sawgrass Rd, Charleston, SC 29412 |



*This is a coverage summary, not a legal contract. This proposal is provided to facilitate your understanding of your insurance program. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | 26. 1212 Akers Ridge Dr, Atlanta, GA 30339 |
| | | | 27. 20 Roosevelt Blvd Ste A, Marmora, NJ 08223 |
| | | | 28. 854 Asbury Ave, Ocean City, NJ 08226 |
| | | | 29. 290 Heritage Ave #2, Portsmouth, NH 03801 |
| | | | 30. 500 Carlen Avenue, Lexington, SC 29072 |
| | | | 31. 3000 Millay Place Spartanburg, SC 29301 |
| | | | 32. 664 University Ave, Rochester, NY 14607 |
| | | | 33. 2950 W Square Lake Road Suite 101, Troy, MI 48098 |
| | | | 34. 777 Mantua Grove Rd, Life Storage, West Deptford, NJ 08066-1732 |
| | | | 35. 500 Carlen Avenue, Lexington, SC 29072 |
| | | | 36. 402 Mt Kemble Ave, Morristown, NJ 07960 |
| | | | 37. 1713 Bridges St, Morehead City, NC 28557 |
| | | | 38. 900 Old Fashioned Way, Newport, NC 28570 |
| | | | 39. 1140 Crosspointe Ln Ste 3, Webster, NY 14580 |
| | | | 40. 300 Campus Lane, Bluffton, SC 29909 |
| | | | 41. 4474 Post Rd, Ste 203, East Greenwich, RI 02818-4124 |
| | | | 42. 102 Bobwhite Cir, Cape Carteret, NC 28584-9776 |
| | | | 43. 7 Simmonsville Rd, Ste 100, Bluffton, SC 29910-6908 |
| | | | |
| | | | **Limits of Liability** |
| | | | $10,900        Loc. 2 Business Personal Property |
| | | | $10,000        Loc. 3 Business Personal Property |
| | | | $10,900        Loc. 4 Business Personal Property |
| | | | $50,000        Loc. 5 Business Personal Property |
| | | | $5,000        Loc. 6 Business Personal Property |
| | | | $5,000        Loc. 7 Business Personal Property |
| | | | $5,000        Loc. 9 Business Personal Property |
| | | | $10,000        Loc. 10 Business Personal Property |
| | | | $150,000        Loc. 29 Business Personal Property |

2



*This is a coverage summary, not a legal contract. This proposal is provided to facilitate your understanding of your insurance program. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                    DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE | |
|---|---|---|---|---|
| | | | $2,500 | Loc. 32 Business Personal Property |
| | | | $50,000 | Loc. 33 Business Personal Property |
| | | | $10,000 | Loc. 34 Business Personal Property |
| | | | $20,000 | Loc. 36 Business Personal Property |
| | | | $5,000 | Loc. 37 Business Personal Property |
| | | | $23,000 | Loc. 39 Business Personal Property |
| | | | $5,000 | Loc. 43 Business Personal Property |
| | | | **Deductibles** | |
| | | | $1,000 | Deductible – Location #37 only |
| | | | $5,000 | Deductibles – All others |
| | | | | |
| | | | **COMMERCIAL GENERAL LIABILITY SECTION** | |
| | | | **Limits of Liability** | |
| | | | $3,000,000 | General Aggregate |
| | | | $3,000,000 | Products/Completed Operations Aggregate |
| | | | $1,000,000 | Personal & Advertising Injury |
| | | | $1,000,000 | Each Occurrence |
| | | | $1,000,000 | Employee Benefits |
| | | | $100,000 | Rented to You Limit |
| | | | Excluded | Medical Expense Limit |
| | | | $1,000,000 | Employee Benefits Liability – Claims Made (Retro Date: 1/1/2019) |
| | | | $3,000,000 | Employee Benefits Liability - Aggregate |
| | | | $1,000,000 | Sexual Abuse Molestation - Occurrence |
| | | | $2,000,000 | Sexual Abuse Molestation - Aggregate |
| | | | | |
| | | | **INLAND MARINE SECTION** | |
| | | | **Limits of Liability** | |
| | | | $150,000 | Misc. Property Floater – Location #29 only |
| | | | $143,112 | Scheduled Property- Camera Equipment |

3



*This is a coverage summary, not a legal contract.  This proposal is provided to facilitate your understanding of your insurance program.  Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | $10,000          Leased/Rented Equipment<br><br>**Deductibles**<br>$500          Deductible - Leased/Rented Equipment<br>$1,000          Deductible – All others |
| **Hartford Fire Insurance Company**<br><br>**Policy No. 08 UEN BA7919** | 1/1/2020 – 1/1/2021 | **$12,021**<br>*(MA Only)*<br><br>*Direct Billing* | **BUSINESS AUTO POLICY**<br>**Limits of Liability**<br>$1,000,000          Liability (CSL)<br>$5,000          Medical Payments (each person)<br>$1,000,000          Uninsured Motorists (per accident)<br>$1,000,000          Underinsured Motorists (per accident)<br>$1,000          Comprehensive/OTC (Deductible)<br>$1,000          Collision (Deductible)<br>$50          Towing<br><br>**Schedule of Vehicles & Drivers**<br>SEE ATTACHMENT 20-21 Schedule of Vehicles and Drivers 2.24.20.xlsx |
| **Hartford Fire Insurance Company**<br><br>**Policy No. 08 UEN BA7902** | 1/1/2020 – 1/1/2021 | **$140,851**<br>*(All Other States)*<br><br>*Direct Billing* | **BUSINESS AUTO POLICY**<br>**Limits of Liability**<br>$1,000,000          Liability (CSL)<br>$5,000          Medical Payments (each person)<br>$1,000,000          Uninsured Motorists (per accident)<br>$1,000,000          Underinsured Motorists (per accident)<br>$1,000          Comprehensive/OTC (Deductible)<br>$1,000          Collision (Deductible)<br>$50          Towing<br>$1,000,000          Hired & Non-Owned Auto Liability |



*This is a coverage summary, not a legal contract.  This proposal is provided to facilitate your understanding of your insurance program.  Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP          DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | **Schedule of Vehicles & Drivers**<br>SEE ATTACHMENT 20-21 Schedule of Vehicles and Drivers 2.24.20.xlsx |
| **Navigators Insurance Company**<br><br>**Policy No. BO20EXRZ0400YIV** | 1/1/2020 – 1/1/2021 | $75,000<br><br>*Direct Billing* | **EXCESS AUTO POLICY**<br>**Limits of Liability**<br>$6,000,000        Liability (CSL)<br><br>**Schedule of Underlying Policies**<br>Auto Liability – MA Only (Hartford)<br>Auto Liability – AOS (Hartford) |
| **Multiple Hartford Companies**<br><br>**Policy No. 08 WE AE6L4J** | 1/1/2020 – 1/1/2021 | $134,858<br><br>*Direct Billing* | **WORKERS COMPENSATION POLICY**<br>**WORKERS COMPENSATION SECTION:**<br>Statutory Benefits – State of Hire<br>Covered States: MO, IN, NV, OK, PA, MI, KY, TN, VA, IA, NH, FL, NM, WI, RI, CO, AZ, NY, DC, MN, IL, ME, KS, DE, OR, NC, GA, TX, VT, SC, WV, NJ, CT, MD, MA, CA<br>(Flat Charge for EL and Voluntary WC in Monopolistic Fund States: ND, OH, WA and WY)<br><br>**EMPLOYERS LIABILITY SECTION:**<br>$1,000,000        Each Accident<br>$1,000,000        Disease- Policy Limit<br>$1,000,000        Disease- Each Employee<br><br>**Schedule of Payroll Exposures**<br>$83,813,350        Total Payroll<br>SEE ATTACHMENT 20-21 Renewal Payroll Workbook.xlsx |
| **Philadelphia Indemnity** | 1/1/2020 – 1/1/2021 | $19,284 | **COMMERCIAL UMBRELLA POLICY** |

5



*This is a coverage summary, not a legal contract.  This proposal is provided to facilitate your understanding of your insurance program.  Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                    DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| **Insurance Company**<br><br>**Policy No. PHUB705454** | | *Direct Billing* | **Limits of Liability**<br>$6,000,000  Each Occurrence Limit<br>$6,000,000  General Aggregate Limit<br>$6,000,000  Personal/Advertising Injury Limit<br>$6,000,000  Products Completed Operations Aggregate Limit<br>$10,000  Retained Limit<br><br>**Schedule of Underlying Policies**<br>Domestic General Liability (Philadelphia Indemnity Ins Co)<br>Domestic Employee Benefits Liability (Philadelphia Indemnity Ins Co)<br>Domestic Employer's Liability (Hartford)<br>Foreign General Liability (World Risk-AIG)<br>Foreign Employer's Liability (World Risk-AIG) |
| **United States Fire Insurance Company**<br><br>**Policy No. UMA7745A** | 1/1/2020 – 1/1/2021 | **$3,740**<br><br>*Agency Billing* | **ACCIDENTAL HEALTH POLICY**<br>**Limits of Liability**<br>$50,000  Medical Expense (any one person)<br><br>**Deductibles**<br>$500  Deductible |
| **Lloyds 2016 – AXIS (Regal)**<br><br>**Policy No. L02751** | 3/1/2020 – 3/1/2021 | **$1,759.32**<br>*(includes taxes & fees)*<br><br>*Agency Billed by Regal Insurance Brokers* | **GENERAL LIABILITY POLICY (including Professional) – CANADIAN COVERAGE**<br>**Limits of Liability**<br>$5,000,000  Aggregate<br><br>**Deductibles**<br>$0/$500  Deductible |

6



*This is a coverage summary, not a legal contract. This proposal is provided to facilitate your understanding of your insurance program. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                  DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | **Exposure**<br>$300,000   Gross Receipts<br>310   Total Soccer Participants<br>300   Participants < 18<br>10   Participants >18<br>10   Coaches/trainers |
| **The Insurance Company of The State of Pennsylvania (AIG)**<br><br>**Policy No. WS11013231** | 5/18/2020 – 5/18/2021 | **$6,000**<br><br>*Direct Billing* | **FOREIGN LIABILITY POLICY**<br><br>**GENERAL LIABILITY**<br>**Limits of Liability**<br>$4,000,000   Program Aggregate<br>$2,000,000   General Aggregate<br>$2,000,000   Products/Completed Operations Aggregate<br>$1,000,000   Personal & Advertising Injury<br>$1,000,000   Each Occurrence<br>$1,000,000   Fire Damage<br>$50,000   Medical Expense<br>$50,000   Medical Expense<br>$300,000   Crisis Response Aggregate<br>$250,000   Crisis Response Costs<br>$50,000   Crisis Management Loss<br>$1,000,000   Employee Benefits Liability<br><br>**WORKERS COMPENSATION**<br>**Limits of Liability**<br>$1,000,000   Each Accident<br>$1,000,000   Disease- Policy Limit<br>$1,000,000   Disease- Each Employee |

7



*This is a coverage summary, not a legal contract.  This proposal is provided to facilitate your understanding of your insurance program.  Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP                DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | $1,000,000    Repatriation Expense<br><br>**KIDNAP & RANSOM**<br>**Limits of Liability**<br>$2,500,000    Aggregate<br>$250,000    Ransom<br>$250,000    In-Transit/Deliver<br>$250,000    Expenses<br>$250,000    Consultant Expenses<br>$250,000    Judgements, Settlements and Defense<br>$10,000    Death or Dismemberment<br>$10,000    Disappearance<br>$10,000    Hostage Crisis<br>$25,000    Threat<br>$10,000    Express Kidnapping |
| **Westchester Surplus Lines Insurance Company (Vanbridge)**<br><br>**Policy No. G71132286 003** | 5/18/2020 – 5/18/2021 | **$43,881.76**<br>*(includes 4% MA SL Taxes)*<br><br>*Agency Billing* | **MANAGEMENT LIABILITY POLICY – D&O, EPLI, FIDUCIARY**<br>**Aggregate Limits**<br>$2,000,000    Aggregate<br><br>**D&O Limits of Liability**<br>$2,000,000    Per Claim<br>$100,000    Retention<br><br>**EPLI Limits of Liability**<br>$2,000,000    Per Claim<br>$100,000    Retention<br><br>**Fiduciary Limits of Liability** |

8



# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP        DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | $1,000,000    Per Claim<br>$0            Retention<br><br>**Pending and Prior Litigation Dates:**<br>5/18/2017    Management and Company Liability<br>5/18/2017    Employment Practices Liability<br>5/18/2017    Fiduciary Liability |
| **AXIS Surplus Insurance Company**<br>(Vanbridge)<br><br>**Policy No.**<br>P-001-000353316-01 | 5/18/2020 – 5/18/2021 | **$31,200**<br>*(includes 4% MA SL Taxes)*<br><br>*Agency Billing* | **EXCESS MANAGEMENT LIABILITY POLICY**<br>**Limits**<br>$2,000,000    Excess of $2,000,000 D&O Liability<br>$1,000,000    Excess of $2,000,000 Employment Practices Liability<br><br>**Underlying Policy**<br>G71132286 003   Westchester Surplus Lines Insurance Company<br><br>** Includes Specific Claim or Circumstance Exclusion Endorsement |
| **Hanover Insurance Company**<br><br>**Policy No. BDY-D587562-01** | 5/18/2020 – 5/18/2021 | **$3,343**<br><br>*Agency Billing* | **CRIME POLICY**<br>**Limits of Liability**<br>$1,000,000    Employee Theft<br>$1,000,000    ERISA<br>$1,000,000    Forgery or Alteration<br>$1,000,000    Theft of Money and Securities<br>$1,000,000    Money and Securities<br>$1,000,000    Computer Fraud<br>$1,000,000    Funds Transfer Fraud<br>$1,000,000    Money Orders and Counterfeit Paper Currency<br>$1,000,000    Credit Debit or Charge Card Fraud |



*This is a coverage summary, not a legal contract.  This proposal is provided to facilitate your understanding of your insurance program.  Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

# Appendix to Schedule A/B Question No. 73

## INSURANCE SUMMARY FOR: Legacy Global Sports LP          DATE: 5/18/2020

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | $1,000,000      Personal Accounts Protection Forgery and Identity Fraud Reimbursement<br>$75,000          Fund Transfer Fraud- False Pretense Coverage<br><br>**Deductibles**<br>$10,000          All Deductibles |
| **Axis Insurance Company (Vanbridge)**<br><br>**Policy No.**<br>**P-001-000025162-03** | 5/18/2020 – 5/18/2021 | $7,769<br><br>*Agency Billing* | **CYBER LIABILITY**<br>**Limits of Liability**<br>$1,000,000      Per Claim<br>$1,000,000      Aggregate<br>$10,000          Retention<br>Retroactive Date: 5/18/2018<br><br>**Limits of Liability**<br>$1,000,000      Enterprise Security Event Liability<br>$1,000,000      Web-Site Media Liability<br>$1,000,000      Data Security Fines<br>$1,000,000      Privacy Regulation<br>$1,000,000      Crisis Management<br>$1,000,000      Fraud Response Expense<br>$1,000,000      Public Relations<br>$1,000,000      Forensic & Legal Expense<br>$1,000,000      Extortion Loss<br>$50,000          Extortion Threat Recovery<br>$1,000,000      Ransomware Loss<br>$100,000        Social Engineering Fraud Loss<br>$100,000        Telecommunication Theft Loss<br>$1,000,000      Business Interruption- Service Disruption<br>$1,000,000      Business Interruption- Service Disruption |

10



*This is a coverage summary, not a legal contract. This proposal is provided to facilitate your understanding of your insurance program. Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

## Appendix to Schedule A/B Question No. 73

**INSURANCE SUMMARY FOR: Legacy Global Sports LP**          **DATE: 5/18/2020**

| INSURER | TERM | PREMIUM | DESCRIPTION OF COVERAGE |
|---|---|---|---|
| | | | $1,000,000      Business Interruption- System Failure<br>$1,000,000      Data Recovery Expense |

11

*This is a coverage summary, not a legal contract.  This proposal is provided to facilitate your understanding of your insurance program.  Please refer to the actual policies for specific terms, conditions, limitations, and exclusions that will govern in the event of a loss.*

**Appendix to Schedule A/B Question No. 74**
**Schedule of Casues of Action Against Third Parties**

| Defendant / Potential Defendant | Counsel | Caption (if filed) | Venue | Nature of Case | Status |
|---|---|---|---|---|---|
| Joseph Bradley<br><br>Peter Bradley | Mary Katherine Geraghty<br>Burns & Levinson, LLP<br>125 High Street<br>Boston, MA 02110<br>mgeraghty@burnslev.com | LGS Management, LLC v.<br>Joseph Bradley and Peter<br>Bradley | JAMS arbitration<br>Portsmouth, NH | Based on acquisition of GPS<br>Fraudulent inducement.<br>Breaches of fiduciary duty by Joe Bradley as CEO of GPS.<br><br>Claims that Bradleys hid illegal conduct (visa fraud, etc.)<br>from Legacy when selling 80% interest in GPS to Legacy<br>and then after acquisition, conducted outside of GPS by<br>forming businesses to exclusion and at expense of GPS.<br><br>Alleged fraudulent concealment of extent of violation of<br>federal immigration laws.<br><br>Company's financial statmeents overstated revenue,<br>understated expenses, mistated value of Company's<br>assets and operations.<br><br>Unlawful activity has led to federal grand jury investigation,<br>search warrant executed. | Filed demand in December; have<br>agreed to push selecting arbitrator<br>thus far; would rather see him<br>criminally charged; had to file<br>because of S/L (had had tolling<br>agreements but other side refused<br>to renew). |
| Surf Cup Sports, LLC d/b/a New<br>England Surf Soccer Club, South<br>Carolina Soccer Club and San<br>Diego Surf Soccer Club<br><br>Luke Krawczyk<br><br>Andrew Prosser | Charlotte Marie Petilla<br>C. Max Perlman<br>Hirsch Roberts Weinstein LLP<br>24 Federal Street, 12th Floor<br>Boston, MA 02110<br>max@hrwlawyers.com<br>cpetilla@hrwlawyers.com<br>(Counsel for Surf Cup Sports, LLC)<br><br>Christopher W. Sanzone<br>Sanzone & McCarthy LLP<br>981 Worcester St, Suite 1A<br>Wellesley, MA 02482<br>chris@sanzonemccarthy.com<br>(Counsel for Krawczyk and Prosser) | Massachusetts Premier<br>Soccer, LLC v. Surf Cup<br>Sports, LLC et al<br>20-cv-10430 | US District Court for<br>the District of<br>Massachusetts | Claims based on alleged conversion of GPS's social media<br>pages. Claims include false advertising and promotion,<br>tortious interference, breach of non-competition<br>obligations, conspiracy, unfair and deceptive trade<br>practices, unfair competition. | Done; never quantified in terms of<br>damages<br><br>4/3/20 - Settlement Agreement<br><br>4/10/20 - Notice of Voluntary<br>Dismissal of all claims with<br>prejudice |

| | | | | | |
|---|---|---|---|---|---|
| Burns & Levinson<br><br>Thomas T. Reith<br><br>Mary Katherine Geraghty<br><br>Perry A. Henderson Jr. a/k/a Andy Henderson | Matthew C. Moschella<br>Christopher Blazejewski<br>Sherin and Lodgen LLP<br>101 Federal Street<br>Boston, MA 02110<br>mcmoschella@sherin.com<br>cblazejewski@sherin.com | Massachusetts Premier Soccer LLC d/b/a Global Premier Soccer v. Burns & Levinson LLP, Thomas T. Reith, Mary Katherine Geraghty, and Perry A. Henderson Jr. a/k/a "Andy Henderson"<br>2084CV00398 | Massachusetts Superior Court, Suffolk County | Claims for legal malpractice based on alleged representation of other parties in matters adverse to GPS's interests while GPS was current and former client; failing to use due care in legal advice to GPS. Claim for excessive and unreasonable billing. | 2/18/2020 - Amended Complaint<br><br>5/01/20 - Voluntary Dimissal of Count III (Injunctive Relief) in part as result of resolution of case against Surf et al.<br><br>5/18/20 - Burns & Levinson Opposition to Plaintiff's Emergency Motion for Expedited Discovery of Plaintiff's Client Files<br><br>5/19/20 - Plaintiff's Reply in Further Support of Motion for Expedited Discovery Concerning Plaintiff's Client Files |
| John St. Pierre<br><br>Travis Bezio<br><br>North Atlantic Hockey, LLC d/b/a The Rinks at Exeter | Christopher H.M. Carter<br>Daniel M. Deschenes<br>Owen R. Graham<br>Hinckley Allen<br>650 Elm Street, Suite 500<br>Manchester, NH 03101<br>ccarter@hinckleyallen.com<br>ddeschenes@hinckleyallen.com<br>ograham@hinckleyallen.com<br>(Counsel for St. Pierre)<br><br>Arnold Rosenblatt<br>Kathleen M. Mahan<br>Cook, Little, Rosenblatt & Manson, PLLC<br>1000 Elm Street, 20th Floor<br>Manchester, NH 03101<br>a.rosenblatt@clrm.com<br>k.mahan@clrm.com<br>(Counsel for Travis Bezio and Rinks at Exeter) | Legacy Global Sports, L.P. v. John St. Pierre, Travis Bezio and North Atlantic Hockey, LLC d/b/a The Rinks at Exeter<br><br>218-2019-CV-00198 | Superior Court of New Hampshire, Merrimack County | Claims that defendants engaged in competitive business activity (development of ice rinks and youth hockey programs in violation of noncompete).<br><br>Claim for breach of fiduciary duty against St. Pierre and Rinks at Exeter.<br><br>Claim for breach of fiduciary duty of loyalty against Bezio and Rinks at Exeter. | Defendant filed TRO; denied 9/17/2019<br><br>Plaintiff filed TRO; denied 11/21/2019<br><br>12/18/2019 - Second Amended Complaint<br><br>12/30/2019 - Bezio Answer and Counterclaims<br><br>12/31/2019 - St. Pierre Answer & Counterclaims<br><br>4/27/20 - Order on motions to dismiss - motions granted in part and denied in part (dismissing all claims against The Rinks)<br><br>5/6/2020 - Plaintiff filed motion to reconsider dismissal of claims vs. The Rinks |

Appendix No. 1 to Schedule E/F

| Vendor Name | Address | City | State | Zipcode | Amount |
|---|---|---|---|---|---|
| The Siegfried Group LLP | 1201 N. Market Street | Wilmington | DE | 19801 | 1,475,140.55 |
| Locke Lord LLP | 2800 Financial Plaza | Providence | RI | 02903 | 703,741.53 |
| GPS - AMEX Corporate | | | | | 458,059.78 |
| BDO USA LLP | PO Box 642743 | Pittsburgh | PA | 15264-2743 | 287,928.89 |
| ICI Headquarters Group LLC | 290 Heritage Ave | Portsmouth | NH | 03801 | 230,217.00 |
| Jefferson River Capital LLC | 1330 Avenue of the Americas | New York | NY | 10019 | 187,915.66 |
| RSM US LLP | 5155 Paysphere Circle | Chicago | IL | 60674 | 168,322.36 |
| LGS - AMEX Corporate | | | | | 133,943.14 |
| GPS UK Apprenticeship Agency Limited | Unit 3 GPS House | Beenham | Reading | RG7 5NF | 119,227.64 |
| OMF consultoria deportiva 2017, SL (GPS Spain TorFX) | Carrer de Salvador Allende, 7, 2º | La Vall d'Uixó | SPN | 12600 | 112,691.00 |
| Hartford Insurance Company | PO Box 660916 | Dallas | TX | 75266 | 105,441.65 |
| The Fessenden School | 250 Waltham Street | West Newton | MA | 02465 | 96,860.12 |
| Innovative V, LLC | 1629 4th Avenue SE | Decatur | AL | 35601 | 84,079.00 |
| Massachusetts Youth Soccer Association | 512 Old Union Turnpike | Lancaster | MA | 01523 | 68,572.61 |
| Robert Half Finance & Accounting | PO Box 743295 | Los Angeles | CA | 90074-3295 | 67,071.97 |
| Woburn Youth Hockey Schools | 55 Locust Street | Woburn | MA | 1801 | 53,661.02 |
| GPS - Chase | | | | | 51,664.37 |
| Pollack Solomon Duffy LLP | 101 Huntington Avenue | Boston | MA | 02199 | 51,411.69 |
| SAJE Enterprises LLC | 8 Cornwall Court | East Brunswick | NJ | 08816 | 39,437.75 |
| Insight Direct USA, Inc | 6820 S. Harl Ave | Tempe | AZ | 85283 | 37,817.48 |
| GreatHorn, Inc. | 260 Charles Street | Waltham | MA | 02453 | 37,213.00 |
| Sport Center 481 | 6841 Collamer Rd | East Syracuse | NY | 13057 | 36,582.00 |
| HubSpot, Inc. | PO Box 419842 | Boston | MA | 02241-9842 | 36,146.00 |
| Hilton Prague - Quinn Hotels Praha a.s. | Pobřežní 1 | Prague 8 | Hlavni mesto Praha | 186 00 | 34,908.78 |
| Town of Medway | 155 Village St | Medway | MA | 02053 | 34,200.00 |
| New England Futbol Club | 31 David Street | Holliston | MA | 01746 | 33,795.00 |
| Four Points by Sheraton Bolzano | Via B. Buozzi Str. 35 | Bozen | Trentino-Alto Adige | 39100 | 33,398.99 |
| Bosse Sports Training | 280 Worcester Road | Framingham | MA | 01702 | 32,682.19 |
| Hopkinton Parks and Recreation | 85 Main Street | Hopkinton | MA | 01748 | 31,775.00 |
| Elm Park Capital Management, LLC | 2300 N. Field Street | Dallas | TX | 75201 | 30,681.63 |
| Afrim Sports Inc | 636 Albany Shaker Road | Albany | NY | 12205 | 30,240.00 |
| Zondervan Enterprises LLC | PO Box 19394 | | | | 29,856.00 |
| Portland Sports Complex | 512 Warren Avenue | Portland | SC | 4103 | 29,375.00 |
| Bay State Hockey LLC (Jr. Bruins Hockey) | | | | | 28,675.95 |
| Wide World of Indoor Sports | | | | | 27,409.25 |
| WorldStrides Sports | 3060 Washington Rd, Rt 97 | Glenwood | MD | 21738 | 27,111.99 |
| QDiscovery LLC | 125 Eugene O'Neill Drive | New London | CT | 06320 | 27,076.97 |
| Fairfield Inn & Suites in Fort Wayne, IN | 6021 Lima Road | Fort Wayne | IN | 46818 | 26,957.50 |
| IST Plus | Shakespeare Business Centre | London | Lambeth | SW98RR | 25,435.38 |
| DeGrace Group | 5 Cabot Road, #461 | Medford | MA | 02155 | 24,450.00 |
| Monroe Community Sports Centre Corp | 2700 Brighton-Henrietta Townline Road | | | | 23,937.50 |
| St. Louis Youth Soccer Association | 10733 Sunset Office Drive | Sunset Hills | MO | 63127 | 23,627.00 |
| Harvard Pilgrim Health Care | P.O. BOX 970050 | Boston | MA | 02297 | 23,175.50 |
| St. Marks School | 25 Marlboro Road | Southborough | MA | 01772 | 23,162.50 |
| Champro Sports | Dept 8049 | Carol Stream | IL | 60197-5998 | 23,038.16 |
| RTSW SFM, LLC | Rocky Top Sports World | Gatlinburg | TN | 37738 | 22,998.19 |
| Dell EMC | PO Box 802816 | Chicago | IL | 60680 | 22,477.60 |
| Gitch Sportswear Inc. | 9-1140 Sheppard Avenue West | North York | ON | M3K 2A2 | 22,470.00 |
| Danvers Indoor Sports LLC | 150 R Andover Street | Danvers | MA | 01923 | 20,850.00 |
| Triangle Volleyball Club INC | 121 Competition Center Drive | Morrisville | NC | 27560 | 20,850.00 |
| GPS - AMEX SPG | | | | | 20,736.43 |
| FCUSA Coastal | 210 Malapardis Road | Cedar Knolls | NJ | 07927 | 20,315.00 |
| Pittsburgh Penguins Elite Amateur Hockey | | | | | 20,000.00 |
| Buffalo State College Foundation | 1300 Elmwood Avenue | Buffalo | NY | 14222 | 19,702.50 |
| St John's Preparatory School | 72 Spring St | Danvers | MA | 01923 | 18,760.00 |
| VolleyFX Volleyball Club | PO Box 132 | Penfield | NY | 14526 | 18,315.00 |
| OREA Hotels s.r.o. | Na Pankráci 1062/58 | Praha 4 | Hlavni mesto Praha | 14000 | 17,774.48 |
| Susan Gang Consulting LLC | 1402 Terrace View Drive | Cedar Park | TX | 78613 | 17,502.01 |
| Pinnacle Athletics LLC | 7600 Pinnacle Road | victor | NY | 14564 | 17,212.50 |
| Lynch Hockey LLC | PO Box 37 | Manville | RI | 02838 | 16,869.02 |
| Northeast Futsal Association | 71 Trotting Park Road | Lowell | MA | 01854 | 16,868.86 |
| NOVOTEL GENEVA CENTRE | 19 Rue de Zurich | Geneva | Geneve | 1201 | 16,603.61 |
| Houston Dynamo Dash Youth Soccer Club | c/o Youth Soccer Club of Montgomery County Inc | The Woodlands | TX | 77380 | 16,252.00 |
| Ref Check LLC | P.O. Box 643778 | Vero Beach | FL | 32964 | 16,080.00 |
| Skillsoft Corporation | 300 Innovation Way, Suite 201 | Nashua | NH | 03062 | 15,999.25 |
| Second Mile Marketing | 618 S Gay Street | Knoxville | TN | 37902 | 15,900.00 |
| HOF Village, LLC | 4020 Kinross Lakes Parkway Suite 200 | Richfield | OH | 44286 | 15,580.00 |
| Town of Weymouth - Recreation Department | | | | | 15,450.00 |
| ASINC LLC | 6601 Pebble Beach Way | Lakewood Ranch | FL | 34202 | 15,000.00 |
| CRR, LLP | 545 Salem Street | Wakefield | MA | 01880 | 15,000.00 |
| Twenty-Nine Palms Economic Development Corporation | 46200 Harrison Place | Coachella | CA | 92236 | 14,960.00 |
| Acton-Boxborough Regional School District Community Education | 16 Charter Road | Acton | MA | 01720 | 14,775.00 |
| Dwyer Arena | | | | | 14,131.25 |
| Charles River School | 6 Old Meadow Road | Dover | MA | 02030 | 14,000.00 |
| Mission Awards Inc | 2030 Tonawanda Road | Giaun | MI | 49637 | 13,961.00 |
| New York State West Youth Soccer Association | | | | | 13,762.50 |
| Lexington County Soccer Club | 411 N Lake Dr | Lexington | SC | 29072 | 13,675.00 |
| Quick Start Camps | 16 Highland St | Woburn | MA | 01801 | 13,650.00 |
| Holliston Youth Soccer Association | PO Box 6003 | Holliston | MA | 01746 | 12,875.00 |
| PlanSource Benefits Administration, Inc. | | | | | 12,830.40 |
| PGA Tournament Corporation, Inc | 100 Ave of the Champions | Palm Beach Gardens | FL | 33418 | 12,570.50 |
| Alliance Volleyball Club | 215 Gothic Court | Franklin | TN | 37067 | 12,220.00 |
| City of Warwick (Thayer and Warburton Arenas) | 925 Sandy Lane | | | | 12,180.00 |
| Ten Talents LLC | 16461 Bricker Road | Covington | LA | 70433 | 11,540.00 |
| City of Trenton | Trenton Kennedy Recreation Center | | | | 11,519.24 |
| Sportsplex of Halfmoon | 6 Corporate Drive | Clifton Park | NY | 12065 | 11,500.00 |
| MetroWest YMCA, Inc. | 280 Old Connecticut Path | Framingham | MA | 01701 | 11,455.00 |
| Hockey Hall of Fame | Brookfield Place | Toronto | ON | M5E1X8 | 11,307.00 |
| Dedham Public Schools | | | | | 11,000.00 |
| Princeton Elite Soccer Academy Inc | PO BOX 534 | Princeton | NJ | 08542 | 10,800.00 |
| Smithfield Municipal Ice Rink | P.O. Box 17121 | | | | 10,518.75 |
| JWK Hockey, Inc. | 80 Houston Ave | | | | 10,382.51 |
| Seacoast United Sports Club, Inc. | 311 Winnacunnet Rd | Hampton | NH | 03843-0779 | 10,200.00 |
| CM8 Soccer Consulting & Management | 7 West St, STE 11 | Walpole | MA | 02081 | 9,975.00 |
| Elite Futsal Charleston | | | | | 9,850.00 |
| Los Angeles Jr. Kings | P.O. Box 50204 | | | | 9,772.00 |

10837905v1

| Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|
| GLS Associates INC | 7 Parkridge Rd | Haverhill | MA | 01835 | 9,665.75 |
| Saint John's High School | 378 Main Street | Shrewsbury | MA | 01545 | 9,642.35 |
| Higher Level LLC | | | | | 9,505.80 |
| Sports Recruits LLC | 15 MetroTech Center | Brooklyn | NY | 11201 | 9,375.00 |
| LREH California LLC | Building - Haverhill | Troy | MI | 48099 | 9,350.14 |
| The Summit Sports and Ice Complex | 9410 Davis Hwy | Dimondale | MI | 48821 | 9,350.00 |
| Brian DeWitt | 140 Spencer Road | Basking Ridge | NJ | 07920 | 9,287.50 |
| Central Street Limited Partnership | 85 Central Street | Waltham | MA | 02454-0351 | 9,258.32 |
| BB Hockey Group | 6577 Pine Ridge Circle | Clarkston | MI | 48346 | 9,239.40 |
| Cool Sports LLC | 110 South Watt Rd | Knoxville | TN | 37934 | 9,128.99 |
| Katrin Kaarna | 664 University Ave | Rochester | NY | 14607 | 8,850.00 |
| Town of Falmouth | | | | | 8,812.50 |
| Futsal NH LLC | | | | | 8,770.00 |
| Belmont Day School | 55 Day School Lane | Belmont | MA | 02478 | 8,760.00 |
| Aspia AB | Taby C Box 2904 | Taby | Stockholms Lan | 18314 | 8,487.60 |
| Ignite HCM LLC | 3613 Byron Circle | Frederick | MD | 21704 | 8,250.00 |
| UNE Athletics | 11 Hills Beach Rd | | | | 8,187.90 |
| Metropolitan Collision | 765 Military Road | Buffalo | NY | 14216 | 8,011.91 |
| New York State Hockey Officials Association | | | | | 7,716.00 |
| NXT Sports LLC | | | | | 7,700.00 |
| United States Hockey League (USHL) | 850 W Jackson Blvd | Chicago | TN | 60607 | 7,685.00 |
| Steel City Selects Girls Hockey Association | c/o 40 Baierl Ice Complex | | | | 7,540.00 |
| CDW Direct | P. O. Box 75723 | Chicago | IL | 60675-5723 | 7,334.87 |
| Ciotech | | | | | 7,245.00 |
| Southern Hockey Tournaments, LLC | 411 Hickory Fairway Ct | Woodstock | GA | 30188 | 7,125.00 |
| Aurora Ice Association, Inc. | 41 Riley Street | East Aurora | NY | 14052 | 7,046.67 |
| Florida Kraze Krush | | | | | 7,017.50 |
| TSC Ice LLC | 1535 Washington Street | Braintree | MA | 02184 | 6,575.00 |
| GPS Conquistadores Inc | | | | | 6,548.83 |
| Virginia Rush Soccer, Inc. | 2044 Landstown Centre Way | Virginia Beach | VA | 23456 | 6,512.00 |
| Allsport Soccer Arena LLC | Old Ferry Road | Northampton | MA | 01061 | 6,480.00 |
| Town of West Warwick - Ice Rink | 100 Factory Street | West Warwick | RI | 02893 | 6,443.75 |
| Boss Ice Arena - URI | 1 Keaney Rd | | | | 6,325.00 |
| Setterwalls Advokatbyrå AB | Stortorget 23 | Malmö | Skane Lan | SE-203 20 | 6,280.45 |
| Sheraton Greensboro | 3121 W Gate City Blvd | Greensboro | NC | 27407 | 6,060.90 |
| The Winsor School | 103 Pilgrim Rd | Boston | MA | 02115 | 6,059.00 |
| En Masse 360 LLC | 1 High St Court | Morristown | NJ | 07960 | 6,039.78 |
| The U at Stanford / University Sports Complex | 645 Washington Street | Hanover | MA | 02339 | 6,000.00 |
| Goodmans LLP | 333 Bay Street | Toronto | ON | M5H 2S7 | 6,000.00 |
| HRC Total Solutions | | | | | 5,980.60 |
| Narragansett Beach Department | 235 South Pier Road | Narragansett | RI | 02882 | 5,885.61 |
| Maxwell Medals & Awards | | | | | 5,859.40 |
| Freeman Development LLC, | | | | | 5,657.14 |
| Rochester Institute of Technology | 25 Lomb Memorial Drive | Rochester | NY | 14623-5608 | 5,624.00 |
| US Youth Soccer Association | PO Box 1928 | Frisco | TX | 75034 | 5,600.00 |
| DoubleTree by Hilton, Denver-Aurora | 13696 E Iliff Place | Aurora | CO | 80014 | 5,535.25 |
| Skeltons Foreign Auto LLC | 364 State Road | Bath | ME | 04530 | 5,450.00 |
| UPMC Lemieux Sports Complex | 8000 Cranberry Springs Drive | Cranberry Township | MI | 16066 | 5,420.00 |
| T3 Travel | 11519 Kingston Pike | Knoxville | TN | 37934 | 5,297.06 |
| WeGotSoccer | 99 Washington St. | Foxboro | MA | 02035 | 5,261.58 |
| Walnut Hill School for the Arts | 12 Highland Street | Natick | MA | 01760 | 5,175.00 |
| The Williston Northampton School | 19 Payson Avenue | Easthampton | MA | 01027 | 5,000.00 |
| Tilton School | 30 School Street | Tilton | NH | 03276 | 5,000.00 |
| Robert Wood Johnson University Hospital Somerset | 110 Rehill Ave | Somerville | NJ | 08876 | 4,917.00 |
| Liverpool Football Club | 175 Danielson Pike #116 | North Scituate | RI | 02857 | 4,865.00 |
| LGS - Provident ARC | | | | | 4,837.47 |
| LGS - BOA Debit Card | | | | | 4,781.29 |
| Kelly Knapp | 83 HILLCREST RD | Fair Haven | NJ | 07704 | 4,750.00 |
| A.J. Kiddie Trust | 657 Congress Street | Portland | ME | 04101 | 4,712.55 |
| Nichols School-Dann Memorial Rink | | | | | 4,450.00 |
| 3 OOO LLC | 85 Bridge Ave | Bay Head | NJ | 08742 | 4,400.00 |
| Bedford Sports Center, LLC (The Edge Sports Center) | | | | | 4,372.50 |
| Forekicks III - Taunton | 223 Fremont Street | Taunton | MA | 02780 | 4,360.00 |
| Jason Nicholetts | | | | | 4,350.00 |
| Wheaton College Department of Athletics | 26 East Main Street | Norton | MA | 02766 | 4,325.00 |
| Mike Craigen | 412 Marine Road West | Knoxville | TN | 37920 | 4,218.95 |
| Lenti Law, P.A. | 217 N Westmonte Dr, Suite 1004 | Altamonte Springs | FL | 32714 | 4,200.00 |
| PretiFlaherty | P.O. Box 9546 | Portland | ME | 04112-9546 | 4,176.25 |
| DE TURF Regional Sports Complex | 4000 Bay Road | Frederica | DE | 19946 | 4,148.00 |
| Academia Puertorriquena de Arbitros de Futbol | PMB 141 Box 4956 | Caguas | Puerto Rico | 00726 | 4,080.00 |
| Cathedral of Praise | | | | | 4,000.00 |
| Thomas Gustafson | 9327 Chapel Street | Portage | MI | 49024 | 4,000.00 |
| MPGG Properties LLC | | | | | 3,900.00 |
| S&S Events Inc. | 1855 N Banana River Dr. | Merritt Island | FL | 32952 | 3,876.00 |
| Flyers Skate Zone - Voorhees | | | | | 3,875.00 |
| Christopher Collins | 2830 Baird road | Fairport | NY | 14450 | 3,820.01 |
| The College of Saint Rose | | | | | 3,795.00 |
| ICENTER | 60 Lowell Rd | Salem | NH | 03079 | 3,783.35 |
| Jada Blitz Training LLC | 4685 Transit Rd | Williamsville | NY | 14221 | 3,780.00 |
| TGA Cross Insurance | Emily LeBlanc | Wakefield | MA | 01880 | 3,740.00 |
| RB Real Enterprises | 207 East Linden Ave | East Rochester | NY | 14445 | 3,660.00 |
| 933 Building, LLC | | | | | 3,575.48 |
| Sean O'Brien | | | | | 3,560.00 |
| SC Automotive Engineering | 7335 Cross County Road | North Charleston | SC | 29418 | 3,500.00 |
| Seacoast Spartans | 40 Industrial Drive | Exeter | NH | 03833 | 3,485.05 |
| Resolute Lacrosse LLC | 3599 Chiller Lane | Columbus | OH | 43219 | 3,463.20 |
| SJ Rink Cafes LLC | 11 Boothby Drive | Mount Laurel | NJ | 08054 | 3,336.56 |
| Premier Development League, LLC | | | | | 3,300.00 |
| East Carolina University | Campus Living Finance | Greenville | NC | 27858 | 3,257.29 |
| City of Apopka, Florida | | | | | 3,237.60 |
| Gorham Sports Center | 215 Narragansett Street | Gorham | ME | 04038 | 3,200.00 |
| US Specialty Coatings | 1000 mcfarland 400 blvd | alpharetta | GA | 30564 | 3,127.00 |
| Payball | 17 Crest Road | Norwalk | CT | 06853 | 3,057.68 |
| CIEE | 300 Fore St | Portland | ME | 04101 | 3,050.00 |
| John Paul II Catholic School | | | | | 3,000.00 |
| FC Stars of Massachusetts, Inc. | 30 Great Road | Acton | MA | 01720 | 2,900.00 |
| MVP Team Gear | 912 Mt Kemble Ave | Morristown | NJ | 07960 | 2,871.93 |
| James Island Youth Soccer Club | PO Box 12752 | James Island | SC | 29422 | 2,857.35 |
| Creative Church INC | P.O Box 310 | Hardeeville | SC | 29927 | 2,817.19 |

| | | | | | |
|---|---|---|---|---|---|
| Compete Indoor Sports | 576 Pleasant Street | Norwood | MA | 02062 | 2,750.00 |
| Leon Brown | | | | | 2,690.00 |
| Chili Soccer Association | PO Box 109 | North Chili | NY | 14514 | 2,620.00 |
| TeamSportsInfo.com | 171 Gambel Lane | Sedona | AZ | 86336 | 2,555.00 |
| Town of Watertown | | | | | 2,520.00 |
| Halebro | | | | | 2,500.00 |
| Greater Binghamton Sports Complex | 1500 Airport Road | Binghamton | NY | 13905 | 2,500.00 |
| David A Halligan | 2 Greenway Drive | Falmouth | ME | 04105 | 2,500.00 |
| Players Development Academy (PDA) | 31 Roebling Road | Bernardsville | NJ | 07924 | 2,400.00 |
| STEPS Lacrosse | 11 Red Oak Row | Chester | NJ | 07930 | 2,400.00 |
| Asbury Venture LLC | 3217 Salerno Way | Philadelphia | PA | 19145 | 2,370.00 |
| East Rochester Union Free Schools | 222 Woodbine Avenue | East Rochester | NY | 14445 | 2,340.00 |
| Town of Dover | 29 Cross Street | Dover | MA | 02030 | 2,310.00 |
| Perinton Youth Hockey, Inc. | PO Box 1001 | Fairport | NY | 14450 | 2,310.00 |
| Gilman Surge, LLC | 261 West 5th | Boston | MA | 02127 | 2,305.60 |
| Lakefront Soccer Club | 865 Publishers Parkway | Webster | NY | 14580 | 2,250.00 |
| Harvest Lacrosse, LLC | 748 Eastwood Circle | Webster | NY | 14580 | 2,220.00 |
| Sidekicks Sports Academy | 8 Birnam Place | Ferny Grove | Queensland | 4055 | 2,200.00 |
| Samuel Monks | 317 Brick Blvd | Brick | NJ | 08723 | 2,150.00 |
| New England Baseball Enterprises LLC | PO Box 919 | Northborough | MA | 01532 | 2,145.00 |
| I-Business Network | 2617 Sandy Plains Road | Marietta | GA | 30066 | 2,125.00 |
| Greentree Church | | | | | 2,100.00 |
| Discoveries Soccer Club | | | | | 2,085.00 |
| Christiano Development | 1273 Hertel Avenue | Buffalo | NY | 14216 | 2,050.00 |
| The Boks Project LLC | 519 Tenby Terrace | Manchester | MO | 63011 | 2,045.50 |
| W.K. McKinley Inc. | 1273 Hertel Avenue | Buffalo | NY | 14621 | 2,035.00 |
| Maxwell Collins | 31 S Main St. | Natick | MA | 01760 | 2,000.00 |
| XL Soccer World Orlando LLC | | | | | 2,000.00 |
| Tri-County Community Action Agency | | | | | 2,000.00 |
| Upper Township | | | | | 2,000.00 |
| 3STEP Sports LLC | 50-E Concord Street | Wilmington | MA | 01887 | 2,000.00 |
| City of Rock Hill Parks, Recreation and Tourism | P.O. Box 11706 | Rock Hill | SC | 29731-1706 | 2,000.00 |
| The Rink at Lehigh Valley | 3323 7th Street | Whitehall | PA | 18052 | 2,000.00 |
| Heather Pozen | 61 Montvale Crescent | Newton | MA | 02459 | 2,000.00 |
| Charleston Southern University- Women's Soccer Buc Club | 9200 University Blvd | Charleston | SC | 29406 | 2,000.00 |
| Richard Gold | 247 Tappan Street | Brookline | MA | 02445 | 2,000.00 |
| Aaron Esposito | 3 Foster Lane | | | | 2,000.00 |
| National Soccer Events (NSE) | 2742 Berringer Station Lane | Knoxville | CO | 37932 | 1,990.00 |
| Greg Meehan - Meehan Design | 33 St. Phelims Pl. | Cavan Town | Cavan | 00000 | 1,920.00 |
| North Forest Properties E LLC | P.O. Box 3107 | Buffalo | NY | 14240-3107 | 1,849.93 |
| City of Niagara Falls | | | | | 1,842.83 |
| Marina Bay Sportsplex LLC | 260 Victory Road | Quincy | MA | 02171 | 1,841.50 |
| Gary Mueller | | | | | 1,800.00 |
| Burrillville School Department | PO Box 464 | | | | 1,800.00 |
| Red Coat Sports Inc | 403 Main Street | Buffalo | NY | 14203 | 1,775.00 |
| Distribution Services | 755 Crossover Lane | Memphis | TN | 38117 | 1,759.39 |
| Morris & Morris, P.C. | 32 Kearney Road | Needham Heights | MA | 02494 | 1,750.00 |
| Greece United Futbol Club, INC | PO Box 26828 | Rochester | NY | 14626 | 1,750.00 |
| Christa Grable | 8 Bock Lane | Baden | PA | 15005 | 1,750.00 |
| Pittsburgh Hockey Academy | 118 Sylvan Spring Lane | Valencia | PA | 16059 | 1,750.00 |
| LGS - UPS | | | | | 1,746.64 |
| LECOM HarborCenter | | | | | 1,710.00 |
| Connor Misset | 1381 Guernseytown Road | Watertown | CT | 06795 | 1,690.36 |
| Pennington Athletic Club | 1440 Lower Ferry Rd | Ewing | NJ | 08618 | 1,687.50 |
| Massachusetts Futsal Association | | | | | 1,650.00 |
| 664 U Ave, LLC | 259 Alexander Street | Rochester | NY | 14607 | 1,650.00 |
| Irvine Unified School District | 100 Nightmist | Irvine | CA | 92618 | 1,632.00 |
| Inveera Technologies LLC | 25 Gabriel Ln | | | | 1,618.00 |
| Buckingham Properties | | | | | 1,575.00 |
| Retire My Number | 8554 Bell Crescent | Niagara Falls | ON | L2G6Y4 | 1,545.00 |
| Coelho (Elisa) De Sousa Brito | 317 Brick Blvd | Brick | NJ | 08723 | 1,520.00 |
| Francisco António Ferro Cardoso Baptista | Avenida Dr.José Maria Cardoso, 23, 4ª frente | Lousã | Coimbra | 3200-202 | 1,500.00 |
| FAR POST SOCCER CLUB INC | PO BOX 5575 | ESSEX JUNCTION | VT | 05454 | 1,500.00 |
| LI Elite Showcases | 52 bayview ave west | Lindenhurst | NY | 11757 | 1,500.00 |
| Christopher Jordan | 1412 Franklin Crossing Rd. | Franklin | MA | 02038 | 1,500.00 |
| Hazel Park Arena | | | | | 1,500.00 |
| Kelley Walton | 845 Pipestone Dr. | Columbus | OH | 43235 | 1,495.00 |
| Harter Secrest & Emery LLP | 1600 Bausch & Lomb Place | Rochester | NY | 14604 | 1,489.80 |
| Sean Graham | 426 Bridge Street | | | | 1,486.85 |
| Daniel Chouinard | 77 Groveland Ave | South Weymouth | MA | 02190 | 1,485.00 |
| Solomon Apartment Management LLC | 701 London Square Dr | Clifton Park | NY | 12065 | 1,465.00 |
| Reading Public Schools | Facilities Rental Department | Reading | MA | 01867 | 1,463.00 |
| Glenstone Lodge Gatlinburg | 504 Historic Nature Trail | Gatlinburg | TN | 37738 | 1,450.15 |
| Hunain Ali | L2455 Metroville 3rd Near Paradise Bakery Abul Isphanai Road | Karachi | Sindh | 0 | 1,416.00 |
| Evan DeVitto | 398 Manhattan Avenue, Apt 2R | Brooklyn | NY | 11211 | 1,414.38 |
| Thomas Obara | 11 Day Street | Norfolk | MA | 02056 | 1,400.00 |
| Cory Holmes | 2085 Hammond Ave | Marriottsville | MD | 21104 | 1,380.00 |
| College Life Italia LLC | 5646 Holmes St | Kansas City | MO | 64110 | 1,377.11 |
| Given (Simphiwe) Maqubela | 19th Clifton Country Road | Clifton Park | NY | 12065 | 1,314.52 |
| Ocean View Properties | P. O. Box 385 | Montrose | CA | 91021 | 1,300.00 |
| Bob Gannon | 963 Parkside Avenue | Buffalo | NY | 14216 | 1,295.00 |
| Fayerweather Street School | 765 Concord Avenue | Cambridge | MA | 02138 | 1,275.00 |
| Niagara Bauer Hockey Challenge | 7871 Carl Road | | | | 1,271.25 |
| Cherokee Soccer Association, Inc. | 157 Railroad St | Canton | GA | 30114 | 1,270.00 |
| Embassy Suites Tulsa | 3332 S 79th E Ave | Tulsa | OK | 74145 | 1,251.39 |
| Paul Worsley | 433 Walnut St | Wyandotte | MI | 48192 | 1,250.00 |
| Gustin Properties LLC | 68 Sullivan Street | Manchester | NH | 03102 | 1,250.00 |
| Northtown Center at Amherst | | | | | 1,218.34 |
| Ecofutbol PR inc | PO BOX 364801 | San Juan | Puerto Rico | 00936 | 1,200.02 |
| Spero Homes LLC | 20 Radcliffe Ave. | Providence | RI | 02908 | 1,200.00 |
| Town of Sherborn - Recreation Department | 19 Washington Street | Sherborn | MA | 01770 | 1,200.00 |
| Woodcliff Hotel & Spa | 199 Woodcliff Dr. | Fairport | NY | 13057 | 1,176.48 |
| Sportsplex Inc | 90 Ridge Road | North Tonawanda | NY | 14120 | 1,150.00 |
| Kreezee Corporation | CP 25008, CP Jean Gauvin | Quebec | QC | G1X 5A3 | 1,138.25 |
| City of Westbrook | | | | | 1,138.17 |
| GotSoccer LLC | | | | | 1,128.00 |
| Carolina Football Club | P.O. Box 170343 | Spartanburg | SC | 29301 | 1,122.60 |
| Ross Hill | | | | | 1,120.00 |
| Wall Knights AYF and Cheer | Po box 71 | Sea Girt | NJ | 08750 | 1,120.00 |

10837905v1

| | | | | | |
|---|---|---|---|---|---|
| Avicore Reporting | 814 Elm St | Manchester | NH | 03101 | **1,090.50** |
| Waza Mutambirwa | 317 Brick Blvd | Brick | NJ | 08723 | **1,080.00** |
| Internal Revenue Service | | | | | **1,067.68** |
| Elite Tournaments | 9160 Rumsey Rd | Columbia | MD | 21045 | **1,060.00** |
| ExpandaBrand Inc. | 1005 Alderman Drive | Alpharetta | GA | 30005 | **1,010.01** |
| Maxwell Philpott | 547 Mt Pleasant Avenue | Providence | RI | 02908 | **1,000.00** |
| James Greenwood | 547 Mt Pleasant Ave | Providence | RI | 02908 | **1,000.00** |
| Tiffany Conklin | 610 Woodlawn Drive | Bradenton | FL | 34210 | **1,000.00** |
| John A Burnworth | 2609 Fallen Oak Circle | Massillon | OH | 44646 | **1,000.00** |
| Zionsville Youth Soccer Association | P.O. Box 5041 | Zoinsville | IN | 46077 | **1,000.00** |
| Benjamin Attarescu | 276 GREENPOINT AVE | Brooklyn | NY | 11222 | **1,000.00** |
| Boston Public Schools - FAC MGT | 1216 Dorchester Ave | Dorchester | MA | 02125 | **1,000.00** |
| ForeKicks - Norfolk | | | | | **990.00** |
| Kathleen Finnegan | 432 ELM ST | Stirling | NJ | 07980 | **970.00** |
| Great Lakes Alliance LLP | 13940 Cedar Rd | Cleveland | NH | 44118 | **970.00** |
| SanMar Corp | PO Box 643693 | Cincinnati | OH | 45264-3693 | **965.34** |
| Town of Gorham - Gorham Recreation | | | | | **925.25** |
| Alexis Newman | 90 Hiawatha Trail | Medford Lakes | NJ | 08055 | **920.00** |
| Benjamin Murphy | 373 Commonwealth Rd | Wayland | MA | 01778 | **919.52** |
| Josh Shields | 800 N. Connecticut | Royal Oak | MI | 48067 | **900.00** |
| Schuyler Sports Complex, LLC | PO Box 145 | Chadwicks | NY | 13319 | **900.00** |
| Nicholas M Zotos | 239 Roxbury Drive | Ofallon | MO | 63366 | **900.00** |
| Quintin Arion Smith | 9010 Six Rivers Lane | Missouri City | TX | 77459 | **900.00** |
| Kara Mannion | 97 Peach Hill Road | Berlin | MA | 01503 | **900.00** |
| Amanda Harney | 44 Millers Lane | Montville | NJ | 07045 | **895.00** |
| US LAX Events | 131 Eisenhower Lane North | Lombard | IL | 60148 | **880.00** |
| Holiday Inn Express Cheektowaga NE | c/o Jaibali INC Eidelweiss Ski Lodge | Cheektowaga | NY | 14225 | **872.00** |
| LGS - Provident Debit Card | | | | | **869.56** |
| Stefano Reis Gomes | 133 University Ave | Lowell | MA | 01854 | **846.00** |
| Florida Elite Soccer Academy | 87 Weymouth Lane | Palm Coast | FL | 32164 | **845.00** |
| Shan Jones | 85 Central Street | Waltham | MA | 02453 | **840.00** |
| Pennsylvania Classics AC | 118 Doreen Drive | Hummelstown | PA | 17036 | **830.00** |
| Maeve Moran | | | | | **828.00** |
| Adam Christie | 85 Central Street | Waltham | MA | 02453 | **815.99** |
| CET Management UK Limited | 14 Beech Avenue | Manchester | Manchester | M224JE | **800.00** |
| Prague Boats s.r.o. | Nad Vavruskou 19 | | | | **787.85** |
| Clear Skies Fun Foods | | | | | **780.00** |
| Niagara Frontier Association | 105 Starlite Ave | Cheektowaga | NY | 14227 | **750.00** |
| Travers Printing Inc. | 32 Mission Street | Gardner | MA | 01440 | **740.00** |
| Nolan Villeneuve | 8 Rutledge Road | Bedford | NH | 03110 | **726.06** |
| Marc J Fritsche | 3403 W. Zuni Brave Trail | | | | **715.41** |
| Aaron McGarvey | 4500 Great Oak Dr | North Charleston | SC | 29418 | **703.05** |
| Auburn Place Hotel & Suites | 3265 William St | Cape Girardeau | MO | 63703 | **686.00** |
| James Morgan | 192 Longsight Lane | Rock Hill | SC | 29730 | **680.67** |
| Joshua N Pickering | 317 Brick Blvd, Suite 110 | Brick | NJ | 08723 | **680.00** |
| GOF, LLC | PO Box 120897 | Nashville | TN | 37212 | **665.00** |
| GameSheet Inc | 389 Millard Ave | Newmarket | ON | L341Z8 | **658.00** |
| Kings Hammer Soccer LLC | 50 east rivercenter blvd, suite 1410 | covington | KY | 41011 | **650.00** |
| Union Volleyball Club | PO Box 642 | PeWee Valley | KY | 40056 | **620.00** |
| All Sports Assigning | 270 Barclay Court | Rochester | NY | 14612 | **608.75** |
| COGENCY GLOBAL INC | 122 E 42nd St 18th FL | New York | NY | 10168 | **606.72** |
| Thomas McEnery | | | | | **600.00** |
| Moravian College | 1200 Main Street | Bethlehem | PA | 18018 | **600.00** |
| Stormers Soccer Club Inc | 19 Bradford Road | Rochester | NY | 14618 | **599.21** |
| Sahlens Sports Park | | | | | **595.00** |
| Eric M Pritchard | 227 Chamberlain Road | Honeoye Falls | NY | 14472 | **595.00** |
| BSN Sports LLC | | | | | **585.76** |
| Titanium Endeavors LLC | 2205 Botanica Circle | Melbourne | FL | 32904 | **585.00** |
| The Athletic Campus LLC | 3195 Brighton Henrietta Town Line Road | Rochester | NY | 14623 | **585.00** |
| Simrita Johal-Virk | 9371 164 A St | Surrey | BC | V4N5S3 | **575.02** |
| Johnson Law Associates PC | 4474 Post Road | East Greenwich | RI | 02818 | **550.00** |
| Seashore Soccer League INC | 4915 Arendell St. Ste J., PMB 134 | Morehead City | NC | 28557 | **540.00** |
| Hampton Inn & Suites Knoxville Turkey Creek | 11340 Campbell Lakes Drive | Knoxville | TN | 37934 | **539.46** |
| Top Hockey Sweden | | | | | **535.55** |
| City of Tega Cay | 7725 Tega Cay Drive | Tega Cay | SC | 29708 | **530.00** |
| University of Michigan Dearborn Athletics | 4901 Evergreen Road | | | | **530.00** |
| Residence Inn Franklin Cool Springs | 2009 Meridian Boulevard | Franklin | TN | 37067 | **512.14** |
| Erica Cudeyro | 405 Lincoln Ave | West Berlin | NJ | 08091 | **500.00** |
| Sasha Ristic | | | | | **498.31** |
| Game Day USA | PO Box 5667 | | | | **481.75** |
| Sheraton Sand Key Resort | | | | | **481.50** |
| Victoria Stojanoski | 51378 Blue Spruce Dr | Macomb | MI | 48042 | **480.00** |
| Stephanie Stefanovski | 51852 Blue Spruce Dr | Macomb | MI | 48042 | **480.00** |
| Amber Neumann | 872 Koches Ave | Brick | NJ | 08724 | **480.00** |
| Tyler Evans | 26918 Miela Dr | Chesterfield | MI | 48051 | **480.00** |
| Rachel Elliot | 8 Pleasant View Ave | Northwood | NH | 03261 | **474.14** |
| Swithin Elijah Joseph | 51684 Blue Spruce Drive | Macomb | MI | 48042 | **472.50** |
| Danielle Bay | 155 Lincoln Road | Philipsburg | NJ | 08865 | **470.00** |
| William Wilson | 12 Lake View Drive | Lake Saint Louis | MO | 63367 | **456.58** |
| Memory to Video Productions, LLC | 2522 Woodward Ave | Detroit | MI | 48201 | **450.00** |
| Lansingburgh Central School District | 576 Fifth Avenue | Troy | NY | 12182 | **430.00** |
| Rita's Office Cleaning Specialist | 393 Boynton St | Bedford | NH | 03110 | **420.00** |
| Genesee Community College | One College Rd | Batavia | NY | 14020 | **400.00** |
| William Czaja | 26 Basket Lane | Portland | ME | 04103 | **400.00** |
| Venus Sinson | 14 Oakley Blvd | Scarborough | ON | M1P 3P2 | **400.00** |
| Ashburn Xtreme LA | 42670 Explorer Dr | Brambleton | VA | 20148 | **400.00** |
| Springhill Suites North Canton | 5770 Dressler Rd NW | North Canton | OH | 44720 | **395.50** |
| Greater Rochester Visitors Association | 45 East Avenue | Rochester | NY | 14604 | **395.00** |
| Moksha Hotels | 2227 Old Fort Pkwy | Murfreesboro | TN | 37129 | **390.36** |
| Electric Bricks LLC | PO Box 275 | Moriches | NY | 11955 | **390.00** |
| Matthew Kindred | 31560 Bridge St. | Garden City | MI | 48135 | **375.00** |
| Residence Inn Waltham, MA | | | | | **366.73** |
| Robert Gasior | 2 FOX CT | SOMERSWORTH | NH | 03878-1435 | **358.96** |
| Dayna Martinetto | 80 Meadow Ct | Manorville | NY | 11949 | **350.00** |
| Worcester Physical Therapy Services Inc. | 30 Glennie St | Worcester | MA | 01605 | **340.00** |
| AMgC Sports | 16424 Magnolia Bluff Drive | Montverde | FL | 34756-3511 | **334.69** |
| Brandon Smith | 22 Maxfield Drive | Orono | ME | 04473 | **333.33** |
| Cade Lawitzke | 51258 Pinewood Dr | Macomb | MI | 48042 | **320.00** |
| Anthony W Conaway | 1516 Westbury Dr | Davison | MI | 48423 | **315.00** |

| Name | Address | City | State | Zip | Amount |
|------|---------|------|-------|-----|--------|
| Jacqueline L Holmes | 324 Winthrop Street | Medford | MA | 02155 | 315.00 |
| Alliance Reservations Network | 428 E. Thunderbird Road, #247 | | | | 309.00 |
| Lauren Armellino | | | | | 305.00 |
| Ciardelli Fuel Company Inc | 467 Nashua Street | Milford | NH | 03055 | 302.59 |
| Richard Newton | 76 Farm Hill Rd. | Leominster | MA | 01453 | 300.00 |
| Aaron Ghent | 2331 Rolling Ridge Dr | Avon | NY | 14414 | 300.00 |
| 07 NCFC White South G | 2301 Redbridge Ln | Apex | NC | 27502 | 300.00 |
| The Cart Guy | 465 Tunnel Rd. | Rowe | MA | 01367 | 284.38 |
| Grow To Pro Baseball Group LLC | 21 Saxony Road | Pittsford | NY | 14534 | 280.00 |
| Fairport Swimming, Inc. | PO Box 81 | Fairport | NY | 14450 | 270.00 |
| Robert E Brucken II | 19 Coolbrook Avenue | Budd Lake | NJ | 07828 | 260.00 |
| Life Storage | 777 Mantua Grove Rd | West Deptford | NJ | 08066 | 256.72 |
| Columbia Sussex Corporation | 740 Centre View Blvd | Crestview Hills | KY | 41017 | 253.89 |
| Tomas J Minto | 219 W Walnut | Kalamazoo | MI | 49007 | 250.30 |
| Oshawa Kicks Soccer Club | 1401 Phillip Murray Avenue | Oshawa | ON | L1J 8C4 | 250.00 |
| Erin E Allen | 2094 Edge Road | Syosset | NY | 11791 | 240.00 |
| Lori Vessie | 38 Malcolm Street | Waldwick | NJ | 07643 | 225.00 |
| David Fazekas | 5308 Spring Road | Verona | NY | 13478 | 225.00 |
| Rachel E Smith | | | | | 225.00 |
| Patrick Keary | 426 bridge street | portland | ME | 04102 | 221.76 |
| Fusion Lacrosse LLC | 604 West Chestnut Street | West Chester | PA | 19380 | 216.00 |
| True Lacrosse Utah | 2123 East Pinnacle Terrace Way | Salt Lake City | UT | 84121 | 216.00 |
| Rochester District Youth Soccer League, Inc. | | | | | 208.00 |
| Donovan Bewick | 1892 Chelsea Ct. | Rochester Hill | MI | 48306 | 200.00 |
| Bradley Merola | 2156 Keystone Dr | Sterling Heights | MI | 48310 | 200.00 |
| Flemington Falcons Football Association, Inc. | 1 Thames Lane | Flemington | NJ | 08822 | 200.00 |
| SUNY Geneseo | 1 College Circle | Geneseo | NY | 14454 | 200.00 |
| Maddison Lesher | 1355 Colton Rd | Gladwyne | PA | 19035 | 200.00 |
| John Kukawinski | 52837 Karon Dr. | Macomb | MI | 48042 | 195.00 |
| Shanice Janae Bennett | 104 Memphis court | Ladson | SC | 29456 | 195.00 |
| Spartan Custom, LLC | 310 Southport Road | Roebuck | SC | 29376 | 192.07 |
| Lori Brown | 15 Cherry Lane | Basking Ridge | NJ | 07920 | 190.80 |
| Warren Van Blommestein | 85 Central Street | Waltham | MA | 02453 | 187.52 |
| Iron Mountain | P. O. Box 27128 | New York | NY | 10087-7128 | 185.24 |
| Dylan Barrett | | | | | 184.65 |
| John Devaney | 4 Brentwood Dr | Jackson Township | NJ | 08527 | 180.00 |
| Hockey Plus | 337 Red Fox Lane | | | | 180.00 |
| Prep Network, LLC | 6901 East Finish Line Road, Suite 188 | Maple Grove | MN | 55369 | 180.00 |
| Aitor Fuentes Pares | 2809 Wehrle Dr | Williamsville | NY | 14221 | 177.68 |
| Burnstone Inn | 1777 Burnstone Rd | New Hartford | NY | 13413 | 175.00 |
| Blaine Soccer Club | 1700 105th Ave NE | Blaine | MN | 55449 | 170.60 |
| Lloyd Bruce Miller | 400 Victoria Boulevard | Buffalo | NY | 14217 | 162.00 |
| Leonard (Lenny) Webb | 60 Zephyr Lake Rd | Greenfield | NH | 03047 | 156.95 |
| Benito Salazar | 511 North Ave NE | Massillon | OH | 44646 | 150.00 |
| Centennial Community Education | 4707 North Road | Circle Pines | MN | 55014 | 150.00 |
| Scottsville Ice Arena | PO Box 93015 | Rochester | NY | 14692 | 150.00 |
| Martin Kenny | 933 Lee Rd | Orlando | FL | 32810 | 147.00 |
| United States Box Lacrosse Association | 14938 Camden Ave | San Jose | CA | 95124 | 140.00 |
| Country of Monroe, New York | 39 west main street | Rochester | NY | 14614 | 140.00 |
| Gary Witts | 805 Tanglewood Dr NE | Massillon | OH | 44646 | 135.00 |
| Jersey Central Power & Light | | | | | 129.82 |
| Anthony Roy | 6821 Black horse Pike,apt 402 | Egg harbor Township | NJ | 08234 | 129.60 |
| Howard & Howard Attorneys PLLC | 450 West Fourth Street | Royal Oak | MI | 48067 | 123.00 |
| Fabio Alexandre Felix | 1807 Hertel Avenue | Buffalo | NY | 14216 | 121.15 |
| Ryan Louis | | | | | 120.00 |
| Brian Oliver | 228 N Creek Crossing | Rochester | NY | 14612 | 120.00 |
| Robert Flannery Jr | 18614 Bungalow Dr | Lathrup Village | MI | 48076 | 120.00 |
| McBlynn DT Lodging, LP | 975 East Lancaster Ave | Downingtown | PA | 19335 | 119.60 |
| David Cleckley | 81 Patricks Run | Stoughton | MA | 02072 | 111.24 |
| Sebastien Dixon | | | | | 109.69 |
| The Roslyn Hotel | 1221 Old Northern Blvd | Roslyn | NY | 11576 | 107.60 |
| Jordan Sullivan | 120 E Linden Ave | Rochester | NY | 14445 | 106.00 |
| Vermont Department of Taxes | | | | | 101.91 |
| Gatlinburg Hospitality Association | P.O. Box 1368 | Gatlinburg | TN | 37738 | 100.00 |
| Days Inn Richmond South | 6910 Midlothian Tnpk. | Richmond | VA | 23225 | 90.09 |
| Total Sports Experience LLC | | | | | 90.00 |
| Scott Graham | 664 University Avenue | Rochester | NY | 14607 | 85.99 |
| Keith Miller | 11624 Bingham St | Cerritos | CA | 90703 | 85.18 |
| Jack Taylor | 10 Sandhill Rd | Hudson | NH | 03051 | 80.22 |
| Sean Hallas | 800 Genesee Street | Buffalo | NY | 14036 | 80.00 |
| Brian Patterson | | | | | 77.41 |
| Marcus Littlefield | | | | | 76.50 |
| Calum Jeffrey | 19 Clifton Country Rd | Clifton Park | NY | 12065 | 75.00 |
| Calvin Lewis Wickens | 278 Bouckhart Ave | Rochester | NY | 14622 | 75.00 |
| Michael Waddell | 10061 Sterling Ave | Allen Park | MI | 48101 | 75.00 |
| Matthew Bambrick | 1247 Chateau Drive | San Jose | CA | 95120 | 68.64 |
| Jonathan Dark | | | | | 68.20 |
| Jackie Matzirakis | 2213 Wolford Circle | Franklin | TN | 37067 | 66.00 |
| Emilio Ycaza | 1100 Tortuga Circle Northeast | St. Petersburg | FL | 33702 | 64.17 |
| Alessio De Michele | 2718 Alexander St | Endwell | NY | 13760 | 63.56 |
| Ramona Thomson | 15 Augusta Cove | La Salle | MB | R0G0A1 | 61.16 |
| Ryan Hayhurst | 900 Old Fashioned Way | Newport | NC | 28570 | 60.00 |
| Sara Soenen | 3030 S 9th St | Kalamazoo | MI | 49009 | 59.88 |
| Horizon Dynamic Web Designs, LLC | PO Box 828 | Canandaigua | NY | 14424 | 58.33 |
| Megan Payne | 317 Brick Blvd | Brick | NJ | 08723 | 51.03 |
| Georgie Wilkinson | 317 Brick Blvd | Brick | NJ | 08723 | 50.91 |
| Joshua Zitzman | 3170 N. Sheridan Rd | Chicago | IL | 60657 | 50.50 |
| Holden Hrabak | 10873 E Rosemary Lane | Scottsdale | AZ | 85255 | 50.50 |
| Christopher Schelz | 22 Lake Drive South | Riverside | CT | 06878 | 49.68 |
| Hotel Monte Uila | | | | | 44.21 |
| Devon Tomson | 19 Clifton Country Rd. | Clifton Park | NY | 12065 | 43.34 |
| Ciara Barnes | 171 Longsight Lane | Rock Hill | SC | 29730 | 42.76 |
| Ralph Thibodeau | 50 Highland St | Holden | MA | 01520 | 40.33 |
| Vinay Vijay (Vincent) Saujani | 125 Marlborough Road | Syracuse | NY | 13206 | 38.92 |
| Kyle Henry Wiswell | 46 Knox Lane | Berwick | ME | 03901 | 35.00 |
| Cheryl Edwards | 130 Dean Road | Massachusetts | MA | 02445 | 34.50 |
| Michael Jordan | 65 Salli Circle | Ludlow | MA | 01056 | 31.88 |
| Hayden Hollinger | 4500 Great Oak Drive | North Charleston | SC | 29418 | 30.22 |
| US Officials LLC | 7025 Kingsmill Ct | Lakewood Ranch | FL | 34202 | 30.00 |

10837905v1

| | | | | | |
|---|---|---|---|---|---:|
| Beverly Loss | 32 Madison Ave | Flemington | NJ | 08822 | 28.97 |
| The Appy Lodge c/o Oaktenn, Inc. | PO Box 1520 | Pigeon Forge | TN | 37868 | 23.22 |
| Anna Harris | 1622 Picardy Ct | Long Grove | IL | 60047 | 20.00 |
| Justin Chad Matthews | 85 Central Street | Waltham | MA | 02453 | 17.21 |
| Morgan O'Hanrahan | 500 Carlen Avenue | Lexington | SC | 29072 | 15.01 |
| Darren Jones | 99 Grayrock Rd | Clinton | NJ | 08809 | 14.00 |
| Baylor Youth Foundation | 5499 Dexter Drive | Merrillville | IN | 46410 | 12.00 |
| Stephan Feldgoise | 18 Salem Drive | Scarsdale | NY | 10583 | 12.00 |
| | | | | | |
| **Grand Totals** | | | | | **6,850,861.27** |

10837905v1

Appendix No. 2 to Schedule E/F

Former Employees With Potential WARN Act Claims

All claims are contingent, unliquidated and disputed, and in unknown amounts

Filed Under Seal Pursuant to

*Order on Debtors' Motion to File Portions of Schedules
and Creditor Matrix Under Seal* dated July 1, 2020

Appendix No. 3 to Schedule E/F
List of Customer Deposit Creditors (Hockey)


Filed Under Seal Pursuant to
*Order on Debtors' Motion to File Portions of Schedules
and Creditor Matrix Under Seal* dated July 1, 2020

Appendix No. 4 to Schedule E/F
List of Customer Deposit Creditors (Lacrosse)

Filed Under Seal Pursuant to
*Order on Debtors' Motion to File Portions of Schedules
and Creditor Matrix Under Seal* dated July 1, 2020

Appendix No. 5 to Schedule E/F
List of Customer Deposit Creditors (Soccer)


Filed Under Seal Pursuant to
*Order on Debtors' Motion to File Portions of Schedules
and Creditor Matrix Under Seal* dated July 1, 2020

| | **Appendix to Schedule G** | | |
| | **Schedule of Leased Property** | | |
| | | | |
| **Debtor** | **Contract/Lease** | **Counterparty** | **Remaining Term** |
| Legacy Global Sports, L.P. | WeWork Membership Agreement for use of 77 Sleeper Street Boston, MA 02210 | 77 Sleeper Street Tenant LLC 77 Sleeper Street Boston, MA 02210 | 10 mos. |
| Legacy Global Sports, L.P. | Lease of premises located at 2950 W. Square Lake Rd. Suite 101 Troy, MI 48098 | LSTC California, LLC P.O. Box 712 Livermore, CA 94550 | 3 yrs |
| Premier Sports Events, LLC | Lease of premises located at The Aspen Building 3030 South Ninth Street Kalamazoo, MI 49009 | Zondervan Enterprises, L.L.C. P.O. Box 19394 Kalamazoo, MI 49019-0394 5863 Governor's Hill Dr. Alexandria, VA 22310-2358 | 7 mos. |
| Massachusetts Premier Soccer, LLC | 85 Central Street, #204 Waltham, MA 02453 | Cntral Street Limited Partnership 85 Central Street Waltham, MA 02453 | month to month |
| Legacy Global Sports, L.P. | 1 High Street Court Morristown, NJ 07960 | En Masse 360, LLC 1 High Street Court Morristown, NJ 07960 | 6 mos. |

## Appendix to Schedule H

The Following entities are co-obligors on the secured debt owed to Jefferson River Investors I, LLC listed at Schedule D, No 2.2:

1.  Legacy Global Sports, L.P.
2.  LGS Management, LLC
3.  LGS Manufacturing LLC
4.  Legacy Global Lacrosse LLC
5.  LGS Logistics LLC
6.  LGS Team Sales LLC
7.  Premier Sports Events LLC
8.  Massachusetts Premier Soccer LLC
9.  Maine Premier Soccer LLC
10. Mass Premier Soccer in New Hampshire LLC
11. Florida Premier Soccer LLC
12. New York Premier Soccer LLC
13. Jersey Premier Soccer LLC
14. GPS in Vermont LLC
15. Rhode Island Premier Soccer LLC
16. Carolina Premier Soccer LLC
17. Georgia Premier Soccer LLC
18. Global Premier Soccer Puerto Rico LLC
19. Global Premier Soccer Canada LLC
20. Global Premier Soccer Oregon LLC
21. Global Premier Soccer California LLC
22. Global Premier Soccer Missouri, LLC
23. Global Premier Soccer Connecticut LLC
24. Global Premier Soccer Delaware LLC
25. Global Premier Soccer Michigan LLC
26. Global Premier Soccer Minnesota LLC
27. Global Premier Soccer Ohio LLC